# EXHIBIT 1

| Drug | Company | Feb. 16-18, 2010 GPhA Annual Meeting, Naples, FL* | HDMA 2010 Business and Leadership Conference, Orlando, FL (June 6-9, 2010) | NACDS 2010 Pharmacy and Technology Conference, San Diego, CA (August 30-31, 2010) | Oct. 19-21, 2010 GPhA Fall Technical Conf., Bethesda, MD* | Feb. 16-18-2011 GPhA Annual Meeting, Orlando, FL | Mar. 6-10, 2011 ECRM EPPS Retail Pharmacy Conference, Championsgate, FL | 2011 NACDS Annual Meeting, Scottsdale, AZ | Jun. 6-7, 2011 HDMA 2011 Business Leadership Conf., Phoenix, AZ | Aug. 27-30, 2011 NACDS 2011 Pharmacy & Technology Meeting, Boston, Mass. | Jan. 29 - Feb. 1, 2012 ECRM EPPS Retail Pharmacy Conference, Atlanta, GA | Feb. 22-24, 2012 GPhA Annual Meeting, Orlando, FL* | Apr. 24-27, 2012 NACDS Annual Meeting, Palm Beach, FL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetazolamide Capsules | Heritage | | | X | | | X | | | X | X | | |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| | Zydus | | X | X | | | X | X | X | X | X | | X |
| Acetazolamide Tablets | Lannett | | X | X | | | X | X | X | X | X | X | |
| | Taro | | | X | | | | X | X | X | X | X | X |
| Albuterol | Mylan/UDL | X | X | X | X | X | | X | X | X | X | X | X |
| | Sun | | | X | X | | X | X | X | X | X | | X |
| Amitriptyline | Mylan/UDL | X | X | X | X | X | | X | X | X | X | X | X |
| | Par | X | X | X | | | X | X | X | X | X | X | X |
| | Sandoz | | | X | X | X | X | X | X | X | X | X | X |
| Baclofen | Lannett | | X | X | | | X | X | X | X | X | | |
| | Par | X | X | X | | | X | X | X | X | X | X | X |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| | Upsher-Smith | | | X | | | X | X | | X | | | |
| Benazepril HCTZ | Mylan/UDL | X | X | X | X | X | | X | X | X | X | X | X |
| | Sandoz | | X | X | X | X | X | X | X | X | X | X | X |
| Clobetasol | Actavis | X | X | X | | | X | X | X | X | X | | X |
| | Fougera | | X | X | | | X | | X | X | X | | |
| | Akorn/Hi-Tech | | | | | | X | | | | X | | |
| | Morton Grove | | | | | | X | | | | X | | |
| | Perrigo | | | X | | | X | X | | X | X | | X |
| | Sandoz | | X | X | X | X | X | X | X | X | X | X | X |
| | Taro | | | X | | | X | X | | X | X | | X |
| | Wockhardt | | | X | | | X | | | | X | | |
| Clomipramine | Mylan/UDL | X | X | X | X | X | | X | X | X | X | X | X |
| | Sandoz | | X | X | X | X | X | X | X | X | X | X | X |
| | Taro | | | X | | | X | X | | X | X | | X |
| Desonide | Actavis | X | X | X | | X | X | X | X | X | X | | X |
| | Fougera | | X | X | | | X | | X | X | X | | |
| | Perrigo | | | X | | | X | X | | X | X | | X |
| | Sandoz | | X | X | X | X | X | X | X | X | X | X | X |
| | Taro | | | X | | | X | X | | X | X | | X |
| Digoxin | Impax | | | | | | X | X | | | X | | X |
| | Lannett | | X | X | | | | | X | | | | |
| | Mylan/UDL | X | X | X | X | X | | X | X | X | | X | X |
| | Par | X | X | X | | | | X | X | X | X | X | X |
| | Sun | | | X | X | | X | X | | X | X | | X |
| | West-Ward | | | X | | | X | X | | X | X | | X |
| Divalproex ER | Dr. Reddy's | | X | | | | X | | X | X | X | | X |
| | Mylan/UDL | X | X | X | X | X | X | X | X | X | X | | X |
| | Par | X | X | X | | | X | X | X | X | X | X | X |
| | Zydus | | X | X | | | X | X | X | X | X | | X |
| Doxy DR | Heritage | | X | | | | X | | | | X | X | |
| | Mayne | | | X | | | | | | X | X | | |
| | Mylan/UDL | X | X | X | X | X | X | X | X | X | X | | X |
| Doxy RR | Actavis | X | X | X | | X | X | X | X | X | X | | X |
| | Par | X | X | | | | X | X | X | X | X | X | X |
| | Sun | | | X | X | | X | X | | X | X | | X |
| | West-Ward | | | X | | | X | X | | X | X | | X |
| Doxycycline Monohydrate | Heritage | | X | X | | | X | | | X | X | X | |
| | Lannett | | X | X | | | | | X | X | | | |
| | Mylan/UDL | X | X | X | X | X | | X | X | X | X | X | X |
| | Par | X | X | X | | | X | X | X | X | X | X | X |
| Econazole | Fougera | | X | X | | | X | | X | X | X | | |
| | Perrigo | | | X | | | X | X | | X | X | | X |
| | Taro | | | X | | | X | X | | X | X | | X |
| | Teligent | | | X | | | X | X | | X | X | | X |
| Fluocinonide | Actavis | X | X | X | | X | X | X | X | X | X | | X |
| | Taro | | | X | | | X | X | | X | X | | X |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| Fosi-HCTZ | Aurobindo | | | X | | | X | X | | X | | | X |
| | Citron | | | | | | X | X | | X | | | |
| | Glenmark | | | X | | | | | | X | | | |
| | Heritage | | | X | | | | | | X | X | | |
| | Sandoz | | | X | X | X | X | X | X | X | X | X | X |
| Glipizide-Metformin | Heritage | | | X | | | X | | | X | X | X | |
| | Mylan/UDL | X | X | X | X | X | | X | X | X | X | X | X |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| Glyburide | Aurobindo | | | X | | | X | X | | X | X | | X |
| | Citron | | | X | | | | | | X | X | | |
| | Heritage | | | X | | | | | | X | X | | |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| Glyburide-Metformin | Actavis | X | X | X | | X | X | X | X | X | X | | X |
| | Aurobindo | | | X | | | X | X | | X | X | | X |
| | Citron | | | | | | | | | X | X | | |
| | Heritage | | | X | | | X | | | X | X | | |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| Leflunomide | Apotex | | X | X | | | X | X | X | X | X | | X |
| | Heritage | | | X | | | X | | | X | X | X | |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |

| Drug | Company | Jun. 13, 2012 HDMA 2012 Business Leadership Conference, San Antonio, TX | August 25-28, 2012 NACDS 2012 Pharmacy and Technology Conference, Denver, CO | Oct. 1-3, 2012 GPhA Fall Technical Conf., Bethesda, MD | October 5, 2012 HDMA 2012 Annual Board & Membership Meeting | Feb. 3-5, 2013 NACDS 2013 Regional Chain Conference | Feb. 12-13, 2013 HDMA Specialty Pharmaceutical Supply Chain Issues & Trends Seminar | Feb. 20-22, 2013 GPhA Annual Meeting, Orlando, FL | Feb. 24-27, 2013 ECRM 2013 Retail Pharmacy/Generic Pharmaceutical Conference, Dallas, TX | Apr. 20-23, 2013 NACDS Annual Mtg, Palm Beach, FL | May 14-15, 2013 HDMA Supply Chain Security Seminar, Wilmington, DE | Jun. 2-5, 2013 HDMA 2013 Business & Leadership Conference, Orlando, FL | Jun. 4-5, 2013 GPhA CMC Workshop, Bethsda, MD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetazolamide Capsules | Heritage | X | X | X | | | | | | | | | |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| | Zydus | X | X | X | | | | X | X | X | | X | X |
| Acetazolamide Tablets | Lannett | X | X | X | | | X | | | | | X | X |
| | Taro | | X | X | | | | X | X | X | | | X |
| Albuterol | Mylan/UDL | X | X | X | X | | X | X | | X | | X | X |
| | Sun | X | X | X | | | | X | X | X | | X | X |
| Amitriptyline | Mylan/UDL | X | X | X | X | | X | X | | X | | X | X |
| | Par | X | X | X | X | | | X | X | X | | X | X |
| | Sandoz | X | X | X | | X | | X | X | X | X | X | X |
| Baclofen | Lannett | X | X | X | | | X | | | | | X | X |
| | Par | X | X | X | X | | | X | X | X | | X | X |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| | Upsher-Smith | | | X | | | | | X | X | | | |
| Benazepril HCTZ | Mylan/UDL | X | X | X | X | | X | X | | X | | X | X |
| | Sandoz | X | X | X | | X | | X | X | X | X | X | X |
| Clobetasol | Actavis | X | X | X | | X | | X | X | X | | X | X |
| | Fougera | X | X | X | | | | X | X | | | | X |
| | Akorn/Hi-Tech | | | | | | | X | X | | | X | X |
| | Morton Grove | | | | | | | | | | | | X |
| | Perrigo | | X | X | | | | X | X | X | | | X |
| | Sandoz | X | X | X | | | X | X | X | X | X | X | X |
| | Taro | | X | X | | | | X | X | X | | | X |
| | Wockhardt | X | | | | | | X | X | | | | |
| Clomipramine | Mylan/UDL | X | X | X | X | | X | X | | X | | X | X |
| | Sandoz | X | X | X | | X | | X | X | X | X | X | X |
| | Taro | | X | X | | | | X | X | X | | | X |
| Desonide | Actavis | X | X | X | | X | | X | X | X | | X | X |
| | Fougera | X | X | X | | | | X | X | | | | X |
| | Perrigo | | X | X | | | | X | X | X | | | X |
| | Sandoz | X | X | X | | | X | X | X | X | X | X | X |
| | Taro | | X | X | | | | X | X | X | | | X |
| Digoxin | Impax | | X | X | | | | X | X | X | | X | X |
| | Lannett | X | X | X | | | X | | | | | X | X |
| | Mylan/UDL | X | X | X | X | | X | X | | X | | X | X |
| | Par | X | X | X | X | | | X | X | X | | X | X |
| | Sun | X | X | X | | | | X | X | X | | X | X |
| | West-Ward | X | X | X | | | | | X | | | X | X |
| Divalproex ER | Dr. Reddy's | X | X | X | | | | X | X | | X | X | X |
| | Mylan/UDL | X | X | X | X | | X | X | | X | | X | X |
| | Par | X | X | X | X | | | X | X | X | | X | X |
| | Zydus | X | X | X | | | | X | X | X | | X | X |
| Doxy DR | Heritage | X | X | X | | | | X | X | | | X | X |
| | Mayne | | | | | | | | | | | | X |
| | Mylan/UDL | X | X | X | X | | X | X | | X | | X | X |
| Doxy RR | Actavis | X | X | X | | X | | X | X | X | | X | X |
| | Par | X | X | X | X | | | X | X | X | | X | X |
| | Sun | X | X | X | | | | X | X | X | | X | X |
| | West-Ward | X | X | | | | | | X | | | X | X |
| Doxycycline Monohydrate | Heritage | X | X | X | | | | X | X | | | X | X |
| | Lannett | X | X | X | | | X | | | | | X | X |
| | Mylan/UDL | X | X | X | X | | X | X | | X | | X | X |
| | Par | X | X | X | X | | | X | X | X | | X | X |
| Econazole | Fougera | X | X | X | | | | | X | | | | X |
| | Perrigo | | X | X | | | | X | X | X | | | X |
| | Taro | | X | X | | | | X | X | X | | | X |
| | Teligent | | | | | | | X | X | | | | X |
| Fluocinonide | Actavis | X | X | X | | X | | X | X | X | | X | X |
| | Taro | | X | X | | | | X | X | X | | | X |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| Fosi-HCTZ | Aurobindo | X | X | X | | | | X | X | X | | X | X |
| | Citron | | | | | | | | | | | | X |
| | Glenmark | | X | X | | | | X | X | X | | | X |
| | Heritage | X | X | X | | | | X | X | | | X | X |
| | Sandoz | X | X | X | | | X | X | X | X | X | X | X |
| Glipizide-Metformin | Heritage | X | X | X | | | | X | X | | | X | X |
| | Mylan/UDL | X | X | X | X | | X | X | | X | | X | X |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| Glyburide | Aurobindo | X | X | X | | | | X | X | X | | X | X |
| | Citron | | | | | | | | | | | | X |
| | Heritage | X | X | X | | | | X | X | | | X | X |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| Glyburide-Metformin | Actavis | X | X | X | | X | | X | X | X | | X | X |
| | Aurobindo | X | X | X | | | | X | X | X | | X | X |
| | Citron | | | | | | | | | | | | X |
| | Heritage | X | X | X | | | | X | X | | | X | X |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| Leflunomide | Apotex | X | X | X | | | | X | X | X | X | X | X |
| | Heritage | X | X | X | | | | X | X | | | X | X |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |

| Drug | Company | Aug. 10-13, 2013 NACDS 2013 Total Store Expo, Las Vegas, NV | Sept. 29 - Oct. 2, 2013 HDMA 2013 Annual Board & Membership Meeting, White Sulphur Springs, WV | Oct. 28-30, 2013 GPhA Fall Technical Conf., Bethesda, MD | Dec. 1, 2013 NACDS Week in New York, NY | Dec. 3, 2013 NACDS 2013 Foundation Dinner, NY, NY | Feb. 2-4, 2014 NACDS 2014 Regional Chain Conference | Feb. 19-21, 2014 GPhA Annual Meeting, Orlando, FL | Feb. 23-26, 2014 ECRM 2014 Retail Pharmacy EPPS, Amelia Island, FL | Feb. 23-27, 2014 ECRM Hospital, GPO & LTC Pharmaceutical | Apr. 1, 2014 HDMA Annual CEO Roundtable, NY, NY | Apr. 26-29, 2014 NACDS 2014 Annual Meeting, Scottsdale, AZ | May 12-15, 2014 MMCAP 2014 National Member Conference, Bloomington, MN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetazolamide Capsules | Heritage | X | | X | | | | X | | | | | |
| | Teva | | X | | X | X | X | X | | | | X | X |
| | Zydus | X | | X | | | | X | | X | | X | X |
| Acetazolamide Tablets | Lannett | X | | X | | | | X | | X | | X | X |
| | Taro | X | | X | | | | | X | X | | X | X |
| Albuterol | Mylan/UDL | X | X | | X | X | X | X | | X | | X | X |
| | Sun | | | X | | | | X | | X | | | X |
| Amitriptyline | Mylan/UDL | X | X | | X | X | X | X | | X | | X | X |
| | Par | X | | X | | | | X | X | X | | X | X |
| | Sandoz | X | | X | X | X | | X | X | X | | X | X |
| Baclofen | Lannett | X | | X | | | | X | | X | | X | X |
| | Par | X | | X | | | | X | X | X | | X | X |
| | Teva | X | X | X | X | X | X | X | | X | | X | X |
| | Upsher-Smith | X | X | X | X | X | | X | | X | | X | X |
| Benazepril HCTZ | Mylan/UDL | X | X | X | X | X | X | X | | X | | X | X |
| | Sandoz | X | | X | X | X | | X | X | X | | X | X |
| Clobetasol | Actavis | X | | X | X | X | | X | X | X | X | X | X |
| | Fougera | X | | X | | | | | | | | | |
| | Akorn/Hi-Tech | X | | X | | | | | X | | | | |
| | Morton Grove | | | | | | | | | | | | |
| | Perrigo | X | | X | X | X | | X | X | X | | X | X |
| | Sandoz | X | | X | X | X | | X | X | X | | X | X |
| | Taro | X | | X | | | | X | X | X | | X | X |
| | Wockhardt | X | | X | | | | X | | | | X | |
| Clomipramine | Mylan/UDL | X | X | | X | X | X | X | | X | | X | X |
| | Sandoz | X | | X | X | X | | X | X | X | | X | X |
| | Taro | X | | X | | | | X | X | X | | X | X |
| Desonide | Actavis | X | | X | X | X | | X | X | X | X | X | X |
| | Fougera | X | | X | | | | | | | | | |
| | Perrigo | X | | X | X | X | | X | X | X | | X | X |
| | Sandoz | X | | X | X | X | | X | X | X | | X | X |
| | Taro | X | | X | | | | X | X | X | | X | X |
| Digoxin | Impax | X | | X | | | | X | | | | | |
| | Lannett | X | | X | | | | | X | | | X | X |
| | Mylan/UDL | X | X | | X | X | X | X | | X | | X | X |
| | Par | X | | X | | | | X | X | X | | X | X |
| | Sun | X | | X | | | | X | | X | | X | X |
| | West-Ward | X | | X | | | | X | | X | | | X |
| Divalproex ER | Dr. Reddy's | X | | X | | | | X | X | | | | |
| | Mylan/UDL | X | X | X | X | X | X | X | | X | | X | X |
| | Par | X | | X | | | | X | X | X | | X | X |
| | Zydus | X | | X | | | | X | | X | | X | |
| Doxy DR | Heritage | X | | X | | | | X | X | | | X | X |
| | Mayne | | | | | | | | | | | | |
| | Mylan/UDL | X | | X | X | X | X | X | | | | X | X |
| Doxy RR | Actavis | X | | X | X | X | | X | X | X | X | X | X |
| | Par | X | | X | | | | X | X | X | | X | X |
| | Sun | X | | X | | | | X | | X | | | |
| | West-Ward | X | | X | | | | | X | | | | X |
| Doxycycline Monohydrate | Heritage | X | | X | | | | X | X | | | X | X |
| | Lannett | X | | X | | | | X | | | | X | X |
| | Mylan/UDL | X | X | X | X | X | X | X | | | | X | X |
| | Par | X | | X | | | | X | X | X | | X | X |
| Econazole | Fougera | X | | X | | | | | | | | | |
| | Perrigo | X | | X | X | X | | X | X | X | | X | X |
| | Taro | X | | X | | | | X | X | X | | X | |
| | Teligent | | | | | | | X | X | | | | |
| Fluocinonide | Actavis | X | | X | X | X | | X | X | X | X | X | X |
| | Taro | X | | X | | | | X | X | | | X | X |
| | Teva | X | X | X | X | X | X | X | | X | | X | X |
| Fosi-HCTZ | Aurobindo | X | | X | | | | X | | | | X | X |
| | Citron | X | | | | | | | | X | | X | |
| | Glenmark | X | | X | | | | | | | | X | |
| | Heritage | X | | X | | | | X | X | | | | X |
| | Sandoz | X | | X | X | X | | X | X | | X | X | X |
| Glipizide-Metformin | Heritage | X | | X | | | | X | X | | | X | X |
| | Mylan/UDL | X | X | X | X | X | X | X | | | | X | X |
| | Teva | X | X | X | X | X | X | X | | | | X | X |
| Glyburide | Aurobindo | X | | X | | | | X | | | | X | X |
| | Citron | X | | | | | | | X | | | X | |
| | Heritage | X | | X | | | | X | X | | | X | X |
| | Teva | X | X | X | X | X | X | X | | | | X | X |
| Glyburide-Metformin | Actavis | X | | X | X | X | | X | X | X | | X | X |
| | Aurobindo | X | | X | | | | X | | | | X | X |
| | Citron | X | | | | | | | X | X | | X | |
| | Heritage | X | | X | | | | X | X | | | X | X |
| | Teva | X | X | X | X | X | X | X | | | | X | X |
| Leflunomide | Apotex | X | X | X | X | X | | X | X | | | X | X |
| | Heritage | X | | X | | | | X | X | | | X | X |
| | Teva | X | X | X | X | X | X | X | | | | X | X |

| Drug | Company | Jun. 1-4, 2014 HDMA 2014 Business & Leadership Conference, Phoenix, AZ | Jun. 3-4, 2014 GPhA CMC Workshop, Bethseda, MD | Aug. 23-26, 2014 NACDS 2014 Total Store Expo, Boston, MA | Sept. 16-18, 2014 LogiPha Supply Chain Conf., Princeton, NJ | Sept. 27 - Oct. 1, 2014 HDMA 2014 Annual Board & Membership Meeting, Laguna Beach, CA | Oct. 27-29, 2014 GPhA Fall Technical Conf., Bethseda, MD | Dec. 1, 2014 NACDS Week in New York, NY | Dec. 3, 2014 NACDS 2014 Foundation Dinner, NY, NY | Dec. 9, 2014 American Society of Health System Pharmacists (ASHP) Conference | Feb. 1-3, 2015 NACDS 2015 Regional Chain Conference | Feb. 9-11, 2015 GPhA Annual Meeting, Miami Beach, FL | Feb. 13, 2015 HDMA Manufacturer Government Affairs Advisory Committee Meeting |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetazolamide Capsules | Heritage | X | X | X | | | X | | | X | | X | |
| | Teva | | | | X | X | X | X | X | | | X | |
| | Zydus | X | X | X | | X | X | | | | | X | X |
| Acetazolamide Tablets | Lannett | X | X | X | | | X | | | | | X | |
| | Taro | X | X | X | | | X | | | | | X | |
| Albuterol | Mylan/UDL | X | X | X | | X | X | X | X | | X | X | |
| | Sun | X | X | X | | | X | | | | | X | X |
| Amitriptyline | Mylan/UDL | X | X | X | | X | X | X | X | | X | X | |
| | Par | X | X | X | | | X | | | | | X | |
| | Sandoz | X | X | X | X | | X | X | X | | | X | |
| Baclofen | Lannett | X | X | X | | | X | | | | | X | |
| | Par | X | X | X | | | X | | | | | X | |
| | Teva | X | X | X | X | X | X | X | X | | | X | X |
| | Upsher-Smith | X | X | X | | | X | | | | | X | |
| Benazepril HCTZ | Mylan/UDL | X | X | X | | X | X | X | X | | X | X | |
| | Sandoz | X | X | X | X | | X | X | X | | | X | |
| Clobetasol | Actavis | X | X | X | X | X | X | X | X | | X | X | |
| | Fougera | | X | | | | X | | | | | | |
| | Akorn/Hi-Tech | X | X | | X | | | | | | | | |
| | Morton Grove | | | | | | | | | | | | |
| | Perrigo | | X | X | X | | X | X | X | | | X | |
| | Sandoz | X | X | X | X | | X | X | X | | | X | |
| | Taro | X | X | X | | | X | | | | | X | |
| | Wockhardt | X | | X | | | X | | | | | X | |
| Clomipramine | Mylan/UDL | X | X | X | | X | X | X | X | | X | X | |
| | Sandoz | X | X | X | X | | X | X | X | | | X | |
| | Taro | X | X | X | | | X | | | | | X | |
| Desonide | Actavis | X | X | X | X | X | X | X | X | | X | X | X |
| | Fougera | | X | | | | X | | | | | | |
| | Perrigo | | X | X | X | | X | X | X | | | X | |
| | Sandoz | | X | X | X | | X | X | X | | | X | |
| | Taro | X | X | X | | | X | | | | | X | |
| Digoxin | Impax | X | X | X | | | X | | | | | X | |
| | Lannett | X | X | X | | | X | | | | | X | |
| | Mylan/UDL | X | X | X | | X | X | X | X | | X | X | |
| | Par | X | X | X | | | X | | | | | X | |
| | Sun | X | X | X | | | X | | | | | X | X |
| | West-Ward | X | | X | | | X | X | | | | X | |
| Divalproex ER | Dr. Reddy's | X | X | X | | | X | | | | | X | |
| | Mylan/UDL | X | X | X | | X | X | X | X | | X | X | |
| | Par | X | X | X | | | X | | | | | X | |
| | Zydus | X | X | X | | X | X | | | | | X | |
| Doxy DR | Heritage | X | X | X | | | X | | | X | | X | |
| | Mayne | | | X | | | | | | | | | |
| | Mylan/UDL | X | X | X | | X | X | X | | | | X | |
| Doxy RR | Actavis | X | X | X | X | X | X | X | X | | X | X | |
| | Par | X | X | X | | | X | | | | | X | |
| | Sun | X | X | X | | | X | | | | | X | X |
| | West-Ward | X | | X | | | X | X | | | | X | |
| Doxycycline Monohydrate | Heritage | X | X | X | | | X | | | X | | X | |
| | Lannett | X | X | X | | | X | | | | | X | |
| | Mylan/UDL | X | X | X | | X | X | X | X | | X | X | |
| | Par | X | X | X | | | X | | | | | X | |
| Econazole | Fougera | | X | | | | X | | | | | | |
| | Perrigo | | X | X | X | | X | X | X | | | X | |
| | Taro | X | X | X | | | X | | | | | X | |
| | Teligent | | X | | | | X | | | | | X | |
| Fluocinonide | Actavis | X | X | X | X | X | X | X | X | | X | X | |
| | Taro | X | X | X | | | X | | | | | X | |
| | Teva | X | X | X | X | X | X | X | X | | | X | X |
| Fosi-HCTZ | Aurobindo | X | | X | | | X | | | | | X | |
| | Citron | X | | X | | | X | | | | | | |
| | Glenmark | X | X | X | | | X | | | | | X | |
| | Heritage | X | X | X | | | X | | | X | | X | |
| | Sandoz | X | X | X | X | | X | X | X | | | X | |
| Glipizide-Metformin | Heritage | X | X | X | | | X | | | X | | X | |
| | Mylan/UDL | X | X | X | | X | X | X | X | | X | X | |
| | Teva | X | X | X | X | X | X | X | X | | | X | |
| Glyburide | Aurobindo | X | | X | | | X | | | | | X | |
| | Citron | X | | X | | | X | | | | | | |
| | Heritage | X | X | X | | | X | | | X | | X | |
| | Teva | X | X | X | X | X | X | X | X | | | X | X |
| Glyburide-Metformin | Actavis | X | X | X | X | X | X | X | X | | X | X | |
| | Aurobindo | X | | X | | | X | | | | | X | |
| | Citron | X | | X | | | X | | | | | | |
| | Heritage | X | X | X | | | X | | | X | | X | |
| | Teva | X | X | X | X | X | X | X | X | | | X | X |
| Leflunomide | Apotex | X | X | X | | X | X | X | X | | | X | |
| | Heritage | X | X | X | | | X | | | X | | X | |
| | Teva | X | X | X | X | X | X | X | X | | | X | X |

| Drug | Company | Feb. 16-18, 2015 HCSCA National Pharmacy Forum, Tampa, FL | Feb. 22-25, 2015 ECRM 2015 Retail Pharmacy Generic Pharmaceuticals EPPS, Destin, FL | Apr. 14, 2015 HDMA 2015 Annual CEO Roundtable Fundraiser, New York, NY | Apr. 14, 2015 HDMA 2015 Center for Healthcare Supply Chain Research Board of Directors Meeting | Apr. 25-28, 2015 NACDS 2015 Annual Mtg, Palm Beach, FL | Jun. 7-10, 2015 HDMA 2015 Business & Leadership Conference, San Antonio, TX | Jun. 9-10, 2015 GPhA CMC Workshop, Bethseda, MD | Aug. 22-25, 2015 NACDS 2015 Total Store Expo, Denver, CO | Sept. 27-30, 2015 HDMA 2015 Annual Board Meeting | Oct. 21-22, 2015 HDMA Research Foundation 2015 Specialty Pharmaceutical Seminar | Nov. 2-4, 2015 GPhA Fall Technical Conf., Bethseda, MD | Dec. 1, 2015 NACDS 2015 Week in New York, NY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetazolamide Capsules | Heritage | | X | | | | X | X | X | | | X | |
| | Teva | X | X | X | X | X | X | X | X | X | | X | |
| | Zydus | X | X | X | | X | X | X | X | | | X | |
| Acetazolamide Tablets | Lannett | | X | | | | X | X | X | | | X | |
| | Taro | X | X | | | X | | X | | | | X | |
| Albuterol | Mylan/UDL | X | | X | X | X | X | X | X | X | X | X | X |
| | Sun | | X | | | X | X | X | | | | X | |
| Amitriptyline | Mylan/UDL | X | | X | X | X | X | X | X | X | X | X | X |
| | Par | | X | X | | X | X | X | | | | X | |
| | Sandoz | | X | | X | X | X | X | | | | X | |
| Baclofen | Lannett | | X | | | X | X | X | | | | X | |
| | Par | | X | X | | X | X | X | | | | X | |
| | Teva | X | X | X | X | X | X | X | X | | X | X | |
| | Upsher-Smith | | X | | | | | X | | | | | |
| Benazepril HCTZ | Mylan/UDL | X | | X | X | X | X | X | X | X | X | X | X |
| | Sandoz | | X | X | | X | X | X | X | | | X | |
| Clobetasol | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Fougera | | | | | | | | | | | | |
| | Akorn/Hi-Tech | | | | | | | | | | | | |
| | Morton Grove | | | | | | | | | | | | |
| | Perrigo | | X | | | X | | X | X | | | X | |
| | Sandoz | | X | X | | X | | X | X | | | X | |
| | Taro | X | X | | | X | | X | X | | | X | |
| | Wockhardt | | X | | | X | X | | | | | | |
| Clomipramine | Mylan/UDL | X | | X | X | X | X | X | X | X | X | X | X |
| | Sandoz | | X | X | | X | X | X | | | | X | |
| | Taro | X | X | | | X | | X | | | | X | |
| Desonide | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Fougera | | | | | | | | | | | | |
| | Perrigo | | X | | | X | | X | | | | X | |
| | Sandoz | | X | | | X | X | X | X | | | X | |
| | Taro | X | X | | | X | | X | X | | | X | |
| Digoxin | Impax | | X | | | X | | | | | | | |
| | Lannett | | X | | | X | X | | | | | | |
| | Mylan/UDL | X | | X | X | X | X | X | X | X | X | X | X |
| | Par | | X | X | | X | X | X | | | | X | |
| | Sun | | | X | | X | X | X | | | | X | |
| | West-Ward | X | X | | | X | X | X | | | | X | |
| Divalproex ER | Dr. Reddy's | | X | | | X | X | X | | | | X | |
| | Mylan/UDL | X | X | X | X | X | X | X | X | X | X | X | X |
| | Par | | X | X | | X | X | X | | | | X | |
| | Zydus | | X | X | | X | X | X | | | | X | |
| Doxy DR | Heritage | | X | | | | X | X | X | | | X | |
| | Mayne | | X | | | | | X | | | | | |
| | Mylan/UDL | X | X | X | X | X | X | X | X | X | X | X | X |
| Doxy RR | Actavis | X | X | | | X | X | X | X | | | X | X |
| | Par | | X | | | X | X | X | | | | X | |
| | Sun | | | X | | X | X | X | | | | X | |
| | West-Ward | X | X | | | X | X | X | | | | X | |
| Doxycycline Monohydrate | Heritage | | X | | | | X | X | X | | | X | |
| | Lannett | | X | | | | X | X | X | | | X | |
| | Mylan/UDL | X | | X | X | X | X | X | X | X | X | X | X |
| | Par | | X | X | | X | X | X | | | | X | |
| Econazole | Fougera | | | | | | | | | | | | |
| | Perrigo | | X | | | X | | X | X | | | X | |
| | Taro | X | X | | | X | | X | X | | | X | |
| | Teligent | | X | | | | | | | | | | |
| Fluocinonide | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Taro | X | X | | | X | | X | | | | X | |
| | Teva | X | X | X | X | X | X | X | X | X | | X | |
| Fosi-HCTZ | Aurobindo | | X | | | X | X | | | | | X | |
| | Citron | | X | | | X | X | | | | | X | |
| | Glenmark | | X | | | X | | X | X | | | X | |
| | Heritage | | X | | | | | X | X | | | X | X |
| | Sandoz | | X | | X | | X | X | X | | | X | |
| Glipizide-Metformin | Heritage | | X | | | | X | X | X | | | X | |
| | Mylan/UDL | X | | X | X | X | X | X | X | X | X | X | X |
| | Teva | X | X | X | X | X | X | X | X | X | | X | |
| Glyburide | Aurobindo | | X | | | X | X | | | | | X | |
| | Citron | | X | | | X | X | X | X | | | X | |
| | Heritage | | X | | | | X | X | X | | | X | |
| | Teva | X | X | X | X | X | X | X | X | X | | X | |
| Glyburide-Metformin | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Aurobindo | | X | | | X | X | | | | | X | |
| | Citron | | X | | | X | X | X | X | | | X | |
| | Heritage | | X | | | | X | X | X | | | X | |
| | Teva | X | X | X | X | X | X | X | X | X | | X | |
| Leflunomide | Apotex | | X | X | | X | X | X | X | X | X | X | |
| | Heritage | | X | | | | X | X | X | | | X | |
| | Teva | X | X | X | X | X | X | X | X | X | | X | |

| Drug | Company | Dec. 3, 2015 NACDS 2015 Foundation Reception, NY, NY | Feb. 7-9, 2016 NACDS 2016 Regional Chain Conference | Feb. 8-10, 2016 HDMA Nat'l Pharmacy Forum, Scottsdale, AZ | Apr. 11-14, 2016 MMCAP 2016 National Member Conference, Minneapolis, MN | Apr. 12, 2016 HDMA 8th Annual CEO Roundtable, NY,NY | Apr. 12, 2016 HDMA 2016 Center for Healthcare Supply Chain Research Board of Directors Meeting | Apr. 16-19, 2016 NACDS 2016 Annual Mtg, Palm Beach, FL | Jun. 12-15, 2016 HDMA 2016 Business & Leadership Conference, Colorado Springs, CO | Jun. 13-15, 2016 ECRM Hospital & Alternate Site Pharmacy - Branded & Generic Pharmaceuticals EPPS | Aug. 6-9, 2016 NACDS 2016 Total Store Expo, Boston, MA | Aug. 19-22, 2016 NACDS 2016 Total Store Expo, San Diego, CA | Sept. 25-28, 2016 HDMA 2016 Annual Board & Membership Meeting, Sulphur Springs, WV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetazolamide Capsules | Heritage | | | X | | | | | X | | | | |
| | Teva | X | X | X | X | | | X | X | | X | X | X |
| | Zydus | | | | | | | | X | | | | X |
| Acetazolamide Tablets | Lannett | | | X | | | | | X | | X | | |
| | Taro | | | X | X | | | X | | | X | X | |
| Albuterol | Mylan/UDL | X | | X | X | X | X | X | X | | X | X | X |
| | Sun | | | X | | X | | X | X | X | X | | |
| Amitriptyline | Mylan/UDL | X | | X | X | X | X | X | X | | X | X | X |
| | Par | | | X | | | | X | X | | X | X | |
| | Sandoz | X | | | X | | | X | X | X | X | X | |
| Baclofen | Lannett | | | X | | | | | X | | X | | |
| | Par | | | X | | | | X | X | | X | | |
| | Teva | X | X | X | | | X | X | X | | X | X | X |
| | Upsher-Smith | | X | | | | | | X | X | X | | |
| Benazepril HCTZ | Mylan/UDL | X | | X | X | X | X | X | X | | X | X | X |
| | Sandoz | X | | | X | | | X | X | X | X | X | |
| Clobetasol | Actavis | X | X | | | | | | | | | | |
| | Fougera | | | | | | | | | | | | |
| | Akorn/Hi-Tech | | | | | | | | | | | | |
| | Morton Grove | | | | | | | | | | | | |
| | Perrigo | | | | X | | | | X | | X | X | |
| | Sandoz | X | | | X | | | | X | X | X | X | |
| | Taro | | | X | X | | | | X | | X | X | |
| | Wockhardt | | | | | | | | X | | X | | |
| Clomipramine | Mylan/UDL | X | | X | X | X | X | X | X | | X | X | X |
| | Sandoz | X | | | X | | | X | X | X | X | X | |
| | Taro | | | X | X | | | X | | | X | X | |
| Desonide | Actavis | X | X | X | | | | | | | | | |
| | Fougera | | | | | | | | | | | | |
| | Perrigo | | | | X | | | | X | | X | X | |
| | Sandoz | X | | | X | | | | X | X | X | X | |
| | Taro | | | X | | | | | X | | X | X | |
| Digoxin | Impax | | | X | | | | | X | | X | | |
| | Lannett | | | X | | | | | X | | X | | |
| | Mylan/UDL | X | | X | X | X | X | X | X | | X | X | X |
| | Par | | | X | | | | X | X | | X | | |
| | Sun | | | X | | X | | X | X | X | X | | |
| | West-Ward | | | X | X | | X | X | X | | X | | |
| Divalproex ER | Dr. Reddy's | | | | | | | X | X | X | X | | |
| | Mylan/UDL | X | | X | X | X | X | X | X | | X | X | X |
| | Par | | | X | | | | X | X | | X | X | |
| | Zydus | | | | | | | X | X | | X | | X |
| Doxy DR | Heritage | | | X | | | | | X | | X | | |
| | Mayne | | | | | | | | | X | X | X | |
| | Mylan/UDL | X | | X | X | X | X | X | X | | X | X | X |
| Doxy RR | Actavis | X | X | X | | | | | | | | | |
| | Par | | | X | | | | | X | | X | X | |
| | Sun | | | X | | X | | X | X | X | X | | |
| | West-Ward | | | X | X | | X | X | X | | X | | |
| Doxycycline Monohydrate | Heritage | | | X | | | | | X | | X | X | |
| | Lannett | | | X | | | | | X | | X | | |
| | Mylan/UDL | X | | X | X | X | X | X | X | | X | X | X |
| | Par | | | X | | | | | X | X | X | X | |
| Econazole | Fougera | | | | | | | | | | | | |
| | Perrigo | | | | X | | | | X | | X | X | |
| | Taro | | | X | | | | | X | X | X | X | |
| | Teligent | | | | | | | | | | | | |
| Fluocinonide | Actavis | X | X | X | | | | | X | | | | |
| | Taro | | | X | X | | | | X | | X | X | |
| | Teva | X | X | X | | | X | X | X | | X | X | X |
| Fosi-HCTZ | Aurobindo | | | | | | | | X | | X | | |
| | Citron | | | | | | | | X | | X | | |
| | Glenmark | X | | | | | | | X | X | | | |
| | Heritage | | | X | | | | | X | | X | X | |
| | Sandoz | X | | | X | | | X | X | X | X | | X |
| Glipizide-Metformin | Heritage | | | X | | | | | X | | X | X | |
| | Mylan/UDL | X | | X | X | X | X | X | X | | X | X | X |
| | Teva | X | X | X | X | | X | X | X | | X | X | X |
| Glyburide | Aurobindo | | | | | | | | X | | X | | |
| | Citron | | | | | | | | X | | X | | |
| | Heritage | | | X | | | | | X | | X | X | |
| | Teva | X | X | X | X | | X | X | X | | X | X | X |
| Glyburide-Metformin | Actavis | X | X | X | | | | | X | | X | | |
| | Aurobindo | | | | | | | | X | | X | | |
| | Citron | | | X | | | | | X | | X | | |
| | Heritage | | | | | | | | X | | X | X | |
| | Teva | X | X | X | X | | X | X | X | | X | X | X |
| Leflunomide | Apotex | X | | | | | | X | X | | X | | X |
| | Heritage | | | X | | | | | X | | X | X | |
| | Teva | X | X | X | | | X | X | X | | X | X | X |

| Drug | Company | Dec. 1, 2016 NACDS 2016 Week in New York, NY | Dec. 3, 2016 NACDS 2016 Foundation Reception, NY, NY |
|---|---|---|---|
| Acetazolamide Capsules | Heritage | | |
| | Teva | X | X |
| | Zydus | X | X |
| Acetazolamide Tablets | Lannett | | |
| | Taro | | |
| Albuterol | Mylan/UDL | X | |
| | Sun | | |
| Amitriptyline | Mylan/UDL | X | |
| | Par | | |
| | Sandoz | X | X |
| Baclofen | Lannett | | |
| | Par | | |
| | Teva | X | X |
| | Upsher-Smith | | |
| Benazepril HCTZ | Mylan/UDL | X | |
| | Sandoz | X | X |
| Clobetasol | Actavis | | |
| | Fougera | | |
| | Akorn/Hi-Tech | | |
| | Morton Grove | | |
| | Perrigo | | |
| | Sandoz | X | X |
| | Taro | | |
| | Wockhardt | | |
| Clomipramine | Mylan/UDL | X | |
| | Sandoz | X | X |
| | Taro | | |
| Desonide | Actavis | | |
| | Fougera | | |
| | Perrigo | | |
| | Sandoz | X | X |
| | Taro | | |
| Digoxin | Impax | | |
| | Lannett | | |
| | Mylan/UDL | X | |
| | Par | | |
| | Sun | | |
| | West-Ward | | |
| Divalproex ER | Dr. Reddy's | | |
| | Mylan/UDL | X | |
| | Par | | |
| | Zydus | X | X |
| Doxy DR | Heritage | | |
| | Mayne | | |
| | Mylan/UDL | X | |
| Doxy RR | Actavis | | |
| | Par | | |
| | Sun | | |
| | West-Ward | | |
| Doxycycline Monohydrate | Heritage | | |
| | Lannett | | |
| | Mylan/UDL | X | |
| | Par | | |
| Econazole | Fougera | | |
| | Perrigo | | |
| | Taro | | |
| | Teligent | | |
| Fluocinonide | Actavis | | |
| | Taro | | |
| | Teva | X | X |
| Fosi-HCTZ | Aurobindo | | |
| | Citron | | |
| | Glenmark | | |
| | Heritage | | |
| | Sandoz | X | X |
| Glipizide-Metformin | Heritage | | |
| | Mylan/UDL | X | |
| | Teva | X | X |
| Glyburide | Aurobindo | | |
| | Citron | | |
| | Heritage | | |
| | Teva | X | X |
| Glyburide-Metformin | Actavis | | |
| | Aurobindo | | |
| | Citron | | |
| | Heritage | | |
| | Teva | X | X |
| Leflunomide | Apotex | X | X |
| | Heritage | | |
| | Teva | X | X |

setting

| Drug | Company | Feb. 16-18, 2010 GPhA Annual Meeting, Naples, FL* | HDMA 2010 Business and Leadership Conference, Orlando, FL (June 6-9, 2010) | NACDS 2010 Pharmacy and Technology Conference, San Diego, CA (August 30-31, 2010) | Oct. 19-21, 2010 GPhA Fall Technical Conf., Bethesda, MD* | Feb. 16-18-2011 GPhA Annual Meeting, Orlando, FL | Mar. 6-10, 2011 ECRM EPPS Retail Pharmacy Conference, Championsgate, FL | 2011 NACDS Annual Meeting, Scottsdale, AZ | Jun. 6-7, 2011 HDMA 2011 Business Leadership Conf., Phoenix, AZ | Aug. 27-30, 2011 NACDS 2011 Pharmacy & Technology Meeting, Boston, Mass. | Jan. 29 - Feb. 1, 2012 ECRM EPPS Retail Pharmacy Conference, Atlanta, GA | Feb. 22-24, 2012 GPhA Annual Meeting, Orlando, FL* | Apr. 24-27, 2012 NACDS Annual Meeting, Palm Beach, FL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Levothyroxine | Lannett | | X | X | | | | | X | X | | | |
| | Mylan/UDL | X | X | X | X | X | | X | X | X | | X | X |
| | Sandoz | X | X | X | X | X | X | X | X | X | X | X | X |
| Lidocaine-Prilocaine | Akorn/Hi-Tech | | | | | | X | | | | X | | |
| | Fougera | | X | X | | | X | | X | X | X | | |
| | Impax | | | | | | X | X | | | X | | X |
| | Sandoz | | X | X | X | X | X | X | X | X | X | X | X |
| Metronidazole | G&W Laboratories | | | X | | | | | | X | | | |
| | Impax | | | | | | X | X | | X | | | X |
| | Sandoz | | X | X | X | X | X | X | X | X | X | X | X |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| | Valeant | | X | | | | | | | | | | |
| Meprobamate | Dr. Reddy's | | X | X | | | X | X | X | X | X | | X |
| | Heritage | | | X | | | X | | | X | X | | |
| Nimodipine | Heritage | | | X | | | X | | | X | X | | |
| | Sun | | | X | X | | X | X | X | X | X | | X |
| Nystatin Cream | Actavis | X | X | X | | X | X | X | X | X | X | | X |
| | Par | X | X | X | | | X | X | X | X | X | X | X |
| | Perrigo | | | X | | | X | X | | X | X | | X |
| | Sandoz | | X | X | X | X | X | X | X | X | X | X | X |
| | Taro | | | X | | | X | | | X | X | | X |
| Nystatin Ointment | Actavis | X | X | X | | X | X | X | X | X | X | | X |
| | Perrigo | | | X | | | X | X | | X | X | | X |
| | Sandoz | | X | X | X | X | X | X | X | X | X | X | X |
| Nystatin tablets | Heritage | | | X | | | X | | | X | X | | |
| | Sun | | | X | X | | X | X | X | X | X | | X |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| Paromomycin | Heritage | | | X | | | X | | | X | X | | |
| | Sun | | | X | X | | X | X | X | X | X | | X |
| Pravastatin | Actavis | X | X | X | | X | X | X | X | X | X | | X |
| | Apotex | | X | X | | | X | X | X | X | X | | X |
| | Dr. Reddy's | | X | X | | | X | X | X | | X | | X |
| | Glenmark | | | X | | | X | X | | X | | | X |
| | Lupin | | | | | | X | | | | X | | |
| | Mylan/UDL | X | X | X | X | X | | X | X | X | X | X | X |
| | Sandoz | | X | X | X | X | X | | X | X | X | X | X |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| | Zydus | | X | X | | | X | X | X | X | X | | X |
| Propranolol ER Capsules | Actavis | X | X | X | | X | X | X | X | X | X | | X |
| | Breckenridge | | | | | | X | | | X | | | |
| | Upsher-Smith | | | | | | X | | X | X | | | |
| Propranolol Tablets | Actavis | X | X | X | | X | X | X | X | X | X | | X |
| | Heritage | | | X | | | X | | | X | X | | |
| | Mylan/UDL | X | X | X | X | | | X | | X | X | | X |
| | Par | X | X | X | | | X | X | X | X | X | X | X |
| | Pliva | | | | | | | | | | | | |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| Theophylline | Heritage | | | X | | | X | | | X | X | | |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| Ursodiol | Actavis | X | X | X | | X | X | X | X | X | X | | X |
| | Epic | | | | | | | | | | X | | |
| | Lannett | | X | X | | | | | | X | X | | |
| Verapamil | Actavis | X | X | X | | X | X | X | X | X | X | | X |
| | Heritage | | | X | | | X | | | X | X | | |
| | Mylan/UDL | X | X | X | X | | | X | X | X | X | X | X |
| Zoledronic Acid | Dr. Reddy's | | X | X | | | X | X | X | X | X | | X |
| | Heritage | | | X | | | X | | | X | X | | |

| Drug | Company | Jun. 13, 2012 HDMA 2012 Business Leadership Conference, San Antonio, TX | August 25-28, 2012 NACDS 2012 Pharmacy and Technology Conference, Denver, CO | Oct. 1-3, 2012 GPhA Fall Technical Conf., Bethesda, MD | October 5, 2012 HDMA 2012 Annual Board & Membership Meeting | Feb. 3-5, 2013 NACDS 2013 Regional Chain Conference | Feb. 12-13, 2013 HDMA Specialty Pharmaceutical Supply Chain Issues & Trends Seminar | Feb. 20-22, 2013 GPhA Annual Meeting, Orlando, FL | Feb. 24-27, 2013 ECRM 2013 Retail Pharmacy Generic Pharmaceutical Conference, Dallas, TX | Apr. 20-23, 2013 2013 NACDS Annual Mtg, Palm Beach, FL | May 14-15, 2013 HDMA Supply Chain Security Seminar, Wilmington, DE | Jun. 2-5, 2013 HDMA 2013 Business & Leadership Conference, Orlando, FL | Jun. 4-5, 2013 GPhA CMC Workshop, Bethseda, MD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Levothyroxine | Lannett | X | X | X | | | X | | | | | X | X |
| | Mylan/UDL | X | X | X | X | | X | | | | | X | X |
| | Sandoz | X | X | X | | | X | X | | X | X | X | X |
| Lidocaine-Prilocaine | Akorn/Hi-Tech | | | X | | | X | X | | | | X | X |
| | Fougera | X | X | X | | | X | | | | | X | X |
| | Impax | | X | X | | | | X | | X | | X | X |
| | Sandoz | X | X | X | | X | X | X | | X | | X | X |
| Metronidazole | G&W Laboratories | | | | | | X | X | X | | | | X |
| | Impax | | X | X | | | X | X | X | | | X | X |
| | Sandoz | X | X | X | | | X | X | X | | | X | X |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| | Valeant | X | | | | | | | | | | X | |
| Meprobamate | Dr. Reddy's | X | X | X | | | X | X | X | | | X | X |
| | Heritage | X | X | X | | | X | X | | | | X | X |
| Nimodipine | Heritage | X | X | X | | | X | X | | | | X | X |
| | Sun | X | X | X | | | X | X | | X | | X | X |
| Nystatin Cream | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Par | X | X | X | X | | X | X | X | | | X | X |
| | Perrigo | | X | X | | | X | X | X | | | | X |
| | Sandoz | X | X | X | | | X | X | X | | X | X | X |
| | Taro | | X | X | | | X | X | X | | | | X |
| Nystatin Ointment | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Perrigo | | X | X | | | X | X | X | | | | X |
| | Sandoz | X | X | X | | | X | X | X | | X | X | X |
| Nystatin tablets | Heritage | X | X | X | | | X | X | | | | X | X |
| | Sun | X | X | X | | | X | X | | X | | X | X |
| | Teva | X | X | X | X | X | X | X | X | | X | X | X |
| Paromomycin | Heritage | X | X | X | | | X | X | | | | X | X |
| | Sun | X | X | X | | | X | X | | X | | X | X |
| Pravastatin | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Apotex | X | X | X | | | X | X | X | | X | X | X |
| | Dr. Reddy's | X | X | X | | | X | X | X | | | X | X |
| | Glenmark | | X | X | | | X | X | X | | | X | X |
| | Lupin | | | X | | | X | X | | | | X | |
| | Mylan/UDL | X | X | X | X | | X | X | | X | | X | X |
| | Sandoz | X | X | X | | | X | X | X | | X | X | X |
| | Teva | X | X | X | X | X | X | X | X | | X | X | X |
| | Zydus | X | X | X | | | X | X | X | | | X | X |
| Propranolol ER Capsules | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Breckenridge | | | X | | | | X | | | | | X |
| | Upsher-Smith | | | X | | | X | X | | | | | X |
| Propranolol Tablets | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Heritage | X | X | X | | | X | X | | | | X | X |
| | Mylan/UDL | X | X | X | X | | X | X | | X | | X | X |
| | Par | X | X | X | X | | X | X | X | | | X | X |
| | Pliva | | | | | | | | | | | | |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| Theophylline | Heritage | X | X | X | | | X | X | | | | X | X |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | X |
| Ursodiol | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Epic | | | | | | | X | | | | | |
| | Lannett | X | X | X | | | X | | | | | X | X |
| Verapamil | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Heritage | X | X | X | | | X | X | X | | | X | X |
| | Mylan/UDL | X | X | X | X | | X | X | | X | | X | X |
| Zoledronic Acid | Dr. Reddy's | X | X | X | | | X | X | X | | | X | X |
| | Heritage | X | X | X | | | X | X | | | | X | X |

| Drug | Company | Aug. 10-13, 2013 NACDS 2013 Total Store Expo, Las Vegas, NV | Sept. 29 - Oct. 2, 2013 HDMA 2013 Annual Board & Membership Meeting, White Sulphur Springs, WV | Oct. 28-30, 2013 GPhA Fall Technical Conf., Bethesda, MD | Dec. 1, 2013 NACDS Week in New York, NY | Dec. 3, 2013 NACDS 2013 Foundaion Dinner, NY, NY | Feb. 2-4, 2014 NACDS 2014 Regional Chain Conference | Feb. 19-21, 2014 GPhA Annual Meeting, Orlando, FL | Feb. 23-26, 2014 ECRM 2014 Retail Pharmacy EPPS, Amelia Island, FL | Feb. 23-27, 2014 ECRM Hospital, GPO & LTC Pharmaceutical | Apr. 1, 2014 HDMA Annual CEO Roundtable, NY, NY | Apr. 26-29, 2014 NACDS 2014 Annual Meeting, Scottsdale, AZ | May 12-15, 2014 MMCAP 2014 National Member Conference, Bloomington, MN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Levothyroxine | Lannett | X | | X | | | | | | X | | | |
| | Mylan/UDL | X | X | X | | | | | | | | X | X |
| | Sandoz | X | | X | X | X | X | X | | | | X | X |
| Lidocaine-Prilocaine | Akorn/Hi-Tech | X | | X | | | | | | X | | | |
| | Fougera | X | | X | | | | | | | | | |
| | Impax | X | | X | | | | X | | | | | |
| | Sandoz | X | | X | X | X | | X | | X | | X | X |
| Metronidazole | G&W Laboratories | X | | | | | | | | | | X | |
| | Impax | X | | X | | | | X | | | | | |
| | Sandoz | X | | X | X | X | | X | | X | | X | X |
| | Teva | X | X | X | X | X | X | X | | | | X | X |
| | Valeant | X | | | | | | | | | | | X |
| Meprobamate | Dr. Reddy's | X | | X | | | | X | X | | | X | |
| | Heritage | X | | X | | | | X | X | | | X | X |
| Nimodipine | Heritage | X | | X | | | | X | X | | | X | X |
| | Sun | X | | X | | | | X | X | | | X | |
| Nystatin Cream | Actavis | X | | X | X | X | | X | X | X | | X | X |
| | Par | X | | X | | | | X | X | X | | X | X |
| | Perrigo | X | | X | X | X | | X | X | X | | X | X |
| | Sandoz | X | | X | X | X | | X | X | | | X | X |
| | Taro | X | | X | | | | X | X | | | X | X |
| Nystatin Ointment | Actavis | X | | X | X | X | | X | X | X | | X | X |
| | Perrigo | X | | X | X | X | | X | X | X | | X | X |
| | Sandoz | X | | X | X | X | | X | X | | | X | X |
| Nystatin tablets | Heritage | X | | X | | | | X | X | | | X | X |
| | Sun | X | | X | | | | X | X | | | X | |
| | Teva | X | X | X | | X | X | X | | | | X | X |
| Paromomycin | Heritage | X | | X | | | | X | X | | | X | X |
| | Sun | X | | X | | | | X | X | | | X | |
| Pravastatin | Actavis | X | | X | X | X | | X | X | X | | X | X |
| | Apotex | X | X | X | X | X | | X | X | | | X | X |
| | Dr. Reddy's | X | | X | | | | X | X | | | X | |
| | Glenmark | X | | X | | | | | | | | X | |
| | Lupin | X | | X | | | | | X | | | X | |
| | Mylan/UDL | X | X | X | X | X | X | X | | | | X | X |
| | Sandoz | X | | X | X | X | | X | X | | | X | X |
| | Teva | X | X | X | X | X | X | X | | | | X | X |
| | Zydus | X | | X | | | | X | X | | | X | |
| Propranolol ER Capsules | Actavis | X | | X | | | | X | X | X | X | X | X |
| | Breckenridge | | | X | | | | X | X | | | X | X |
| | Upsher-Smith | X | X | X | X | X | | X | X | | | X | X |
| Propranolol Tablets | Actavis | X | | X | X | X | | X | X | X | X | X | X |
| | Heritage | X | | X | | | | X | X | | | X | X |
| | Mylan/UDL | X | X | X | X | X | X | X | | | | X | X |
| | Par | X | | X | | | | X | X | X | X | X | X |
| | Pliva | | | | | | | | | | | | |
| | Teva | X | X | X | X | X | X | X | | | | X | X |
| Theophylline | Heritage | X | | X | | | | X | X | | | X | X |
| | Teva | X | X | X | X | X | X | X | | | | X | X |
| Ursodiol | Actavis | X | | X | X | X | | X | X | X | X | X | X |
| | Epic | | | | | | | X | X | | | X | |
| | Lannett | X | | X | | | | | X | | | X | X |
| Verapamil | Actavis | X | | X | X | X | | X | X | X | X | X | X |
| | Heritage | X | | X | | | | X | X | | | X | X |
| | Mylan/UDL | X | X | X | X | X | X | X | | | | X | X |
| Zoledronic Acid | Dr. Reddy's | X | | X | | | | X | X | | | X | |
| | Heritage | X | | X | | | | X | X | | | X | X |

| Drug | Company | Jun. 1-4, 2014 HDMA 2014 Business & Leadership Conference, Phoenix, AZ | Jun. 3-4, 2014 GPhA CMC Workshop, Bethseda, MD | Aug. 23-26, 2014 NACDS 2014 Total Store Expo, Boston, MA | Sept. 16-18, 2014 LogiPha Supply Chain Conf., Princeton, NJ | Sept. 27 - Oct. 1, 2014 HDMA 2014 Annual Board & Membership Meeting, Laguna Beach, CA | Oct. 27-29, 2014 GPhA Fall Technical Conf., Bethseda, MD | Dec. 1, 2014 NACDS Week in New York, NY | Dec. 3, 2014 NACDS 2014 Foundation Dinner, NY, NY | Dec. 9, 2014 American Society of Health System Pharmacists (ASHP) Conference | Feb. 1-3, 2015 NACDS 2015 Regional Chain Conference | Feb. 9-11, 2015 GPhA Annual Meeting, Miami Beach, FL | Feb. 13, 2015 HDMA Manufacturer Government Affairs Advisory Committee Meeting |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Levothyroxine | Lannett | X | X | X | | | | | | | | | |
| | Mylan/UDL | X | X | | | X | | X | X | | | X | |
| | Sandoz | X | X | X | | X | | X | X | | X | X | |
| Lidocaine-Prilocaine | Akorn/Hi-Tech | X | X | X | | | | | | | | X | |
| | Fougera | | X | | | X | | | | | | | |
| | Impax | X | X | | X | X | | | | | | X | |
| | Sandoz | X | X | X | X | X | | X | X | | | X | |
| Metronidazole | G&W Laboratories | | | X | | | | | | | | | |
| | Impax | X | X | X | X | X | | | | | | X | |
| | Sandoz | X | X | X | X | X | | X | X | | | X | |
| | Teva | X | X | X | X | X | | X | X | | | X | X |
| | Valeant | X | | X | | | | | | | | | |
| Meprobamate | Dr. Reddy's | X | X | X | | X | | | | | | X | |
| | Heritage | X | X | X | | X | | | | X | | X | |
| Nimodipine | Heritage | X | X | X | | X | | | | | X | X | |
| | Sun | X | X | X | | X | | | | | | X | X |
| Nystatin Cream | Actavis | X | X | X | X | X | | X | X | | X | X | |
| | Par | X | | X | | X | | | | | | X | |
| | Perrigo | | X | X | X | X | | X | X | | | X | |
| | Sandoz | X | X | X | X | X | | X | X | | | X | |
| | Taro | X | X | X | | X | | | | | | X | |
| Nystatin Ointment | Actavis | X | X | X | X | X | | X | X | | X | X | |
| | Perrigo | | X | X | X | X | | X | X | | | X | |
| | Sandoz | X | X | X | | X | | X | X | | | X | |
| Nystatin tablets | Heritage | X | X | X | | X | | | | X | | X | |
| | Sun | X | X | X | | X | | | | | | X | X |
| | Teva | X | X | X | | X | | X | X | | | X | X |
| Paromomycin | Heritage | X | X | X | | X | | | | X | | X | |
| | Sun | X | X | X | | X | | | | | | X | X |
| Pravastatin | Actavis | X | X | X | X | X | | X | X | | X | X | |
| | Apotex | X | X | X | | X | | X | X | | | X | |
| | Dr. Reddy's | X | X | X | | X | | | | | | X | |
| | Glenmark | X | X | X | | X | | | | | | X | |
| | Lupin | X | X | X | | X | | | | | | X | |
| | Mylan/UDL | X | X | X | | X | | X | X | | X | X | |
| | Sandoz | X | X | X | X | X | | X | X | | | X | |
| | Teva | X | X | X | X | X | | X | X | | | X | X |
| | Zydus | X | X | X | | X | | | | | | X | |
| Propranolol ER Capsules | Actavis | X | X | X | X | X | | X | X | | X | X | |
| | Breckenridge | | | | | X | | | | | | X | |
| | Upsher-Smith | X | X | X | | X | | | | X | | X | |
| Propranolol Tablets | Actavis | X | X | X | X | X | | X | X | | X | X | |
| | Heritage | X | X | X | | X | | | | X | | X | |
| | Mylan/UDL | X | X | X | | X | | X | X | | X | X | |
| | Par | X | X | X | | X | | | | | | X | |
| | Pliva | | | | | | | | | | | | |
| | Teva | X | X | X | X | X | | X | X | | | X | X |
| Theophylline | Heritage | X | X | X | | X | | | | X | | X | |
| | Teva | X | X | X | X | X | | X | X | | | X | X |
| Ursodiol | Actavis | X | X | X | X | X | | X | X | | X | X | |
| | Epic | | | X | | | | | | | | X | |
| | Lannett | X | X | X | | X | | | | | | X | |
| Verapamil | Actavis | X | X | X | X | X | | X | X | | X | X | |
| | Heritage | X | X | X | | X | | | | X | | X | |
| | Mylan/UDL | X | X | X | | X | | X | X | | X | X | |
| Zoledronic Acid | Dr. Reddy's | X | X | X | | X | | | | | | X | |
| | Heritage | X | X | X | | X | | | | X | | X | |

| Drug | Company | Feb. 16-18, 2015 HCSCA National Pharmacy Forum, Tampa, FL | Feb. 22-25, 2015 ECRM 2015 Retail Pharmacy Generic Pharmaceuticals EPPS, Destin, FL | Apr. 14, 2015 HDMA 2015 Annual CEO Roundtable Fundraiser, New York, NY | Apr. 14, 2015 HDMA 2015 Center for Healthcare Supply Chain Research Board of Directors Meeting | Apr. 25-28, 2015 NACDS 2015 Annual Mtg, Palm Beach, FL | Jun. 7-10, 2015 HDMA 2015 Business & Leadership Conference, San Antonio, TX | Jun. 9-10, 2015 GPhA CMC Workshop, Bethesda, MD | Aug. 22-25, 2015 NACDS 2015 Total Store Expo, Denver, CO | Sept. 27-30, 2015 HDMA 2015 Annual Board Meeting | Oct. 21-22, 2015 HDMA Research Foundation 2015 Specialty Pharmaceutical Seminar | Nov. 2-4, 2015 GPhA Fall Technical Conf., Bethesda, MD | Dec. 1, 2015 NACDS 2015 Week in New York, NY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Levothyroxine | Lannett | | X | | | | X | X | X | | | X | |
| | Mylan/UDL | X | | X | X | X | X | X | X | X | X | X | X |
| | Sandoz | | X | X | | X | X | X | X | X | | X | |
| Lidocaine-Prilocaine | Akorn/Hi-Tech | | X | | | X | | | | X | | | |
| | Fougera | | | | | | | | | | | | |
| | Impax | | X | | | X | X | | | | | | |
| | Sandoz | | X | X | | X | X | X | | X | | X | |
| Metronidazole | G&W Laboratories | | | | | X | | | | | | | |
| | Impax | | X | | | X | X | | | | | | |
| | Sandoz | | X | X | | X | X | X | X | X | | X | |
| | Teva | X | X | X | X | X | X | X | X | X | X | X | |
| | Valeant | | | | | X | X | | | | | | X |
| Meprobamate | Dr. Reddy's | | X | X | | X | X | X | X | | | X | |
| | Heritage | | X | | | | X | X | X | | | X | |
| Nimodipine | Heritage | | X | | | | X | X | X | | | X | |
| | Sun | | | X | | X | X | X | X | | | X | |
| Nystatin Cream | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Par | | X | X | | X | | X | X | | | X | |
| | Perrigo | | X | | | X | | X | X | | | X | |
| | Sandoz | | X | X | | X | X | X | X | | | X | |
| | Taro | X | X | | | X | X | X | X | | | X | |
| Nystatin Ointment | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Perrigo | | X | | | X | | X | X | | | X | |
| | Sandoz | | X | X | | X | X | X | X | | | X | |
| Nystatin tablets | Heritage | | X | | | | X | X | X | | | X | |
| | Sun | | | X | | X | X | X | X | | | X | |
| | Teva | X | X | X | X | X | X | X | X | | X | X | |
| Paromomycin | Heritage | | X | | | | X | X | X | | | X | |
| | Sun | | | X | | X | X | X | X | | | X | |
| Pravastatin | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Apotex | | X | X | | X | X | X | X | X | X | X | X |
| | Dr. Reddy's | | X | X | | X | X | X | X | | | X | |
| | Glenmark | | | | X | X | X | X | X | | | X | X |
| | Lupin | | X | | | | X | | | | | | |
| | Mylan/UDL | X | | X | X | X | X | X | X | X | X | X | X |
| | Sandoz | | X | X | | X | X | X | X | | | X | |
| | Teva | X | X | X | X | X | X | X | X | | X | X | |
| | Zydus | | X | X | | X | X | X | X | | | X | |
| Propranolol ER Capsules | Actavis | X | X | | | X | X | X | X | | | X | X |
| | Breckenridge | X | | | | | X | X | X | | | | |
| | Upsher-Smith | | X | | | | X | X | X | | | | |
| Propranolol Tablets | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Heritage | | X | | | | X | X | X | | | X | |
| | Mylan/UDL | X | | X | X | X | X | X | X | X | X | X | X |
| | Par | | X | X | | X | X | X | X | | | X | |
| | Pliva | | | | | | | | | | | | |
| | Teva | X | X | X | X | X | X | X | X | X | | X | |
| Theophylline | Heritage | | X | | | | X | X | X | | | X | |
| | Teva | X | X | X | X | X | X | X | X | X | | X | |
| Ursodiol | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Epic | | X | | | | | | | | | | |
| | Lannett | | X | | | | X | X | X | | | X | |
| Verapamil | Actavis | X | X | X | | X | X | X | X | | | X | X |
| | Heritage | | X | | | | X | X | X | | | X | |
| | Mylan/UDL | X | | X | X | X | X | X | X | X | X | X | X |
| Zoledronic Acid | Dr. Reddy's | | X | X | | X | X | X | X | | | X | |
| | Heritage | | X | | | | X | X | X | | | X | |

| Drug | Company | Dec. 3, 2015 NACDS 2015 Foundation Reception, NY, NY | Feb. 7-9, 2016 NACDS 2016 Regional Chain Conference | Feb. 8-10, 2016 HDMA Nat'l Pharmacy Forum, Scottsdale, AZ | Apr. 11-14, 2016 MMCAP 2016 National Member Conference, Minneapolis, MN | Apr. 12, 2016 HDMA 8th Annual CEO Roundtable, NY,NY | Apr. 12, 2016 HDMA 2016 Center for Healthcare Supply Chain Research Board of Directors Meeting | Apr. 16-19, 2016 NACDS 2016 Annual Mtg, Palm Beach, FL | Jun. 12-15, 2016 HDMA 2016 Business & Leadership Conference, Colorado Springs, CO | Jun. 13-15, 2016 ECRM Hospital & Alternate Site Pharmacy - Branded & Generic Pharmaceuticals EPPS | Aug. 6-9, 2016 NACDS 2016 Total Store Expo, Boston, MA | Aug. 19-22, 2016 NACDS 2016 Total Store Expo, San Diego, CA | Sept. 25-28, 2016 HDMA 2016 Annual Board & Membership Meeting, Sulphur Springs, WV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Levothyroxine | Lannett | | | X | | | | | X | | X | | |
| | Mylan/UDL | X | | X | X | X | | X | X | | X | X | X |
| | Sandoz | X | | X | | | | X | X | X | X | X | |
| Lidocaine-Prilocaine | Akorn/Hi-Tech | | | | | | | X | | | X | | |
| | Fougera | | | | | | | | | | | | |
| | Impax | | | | | | | | | | | | |
| | Sandoz | X | | | X | | | X | X | X | X | X | |
| Metronidazole | G&W Laboratories | | | | | | | | | | | | |
| | Impax | | | | | | | | | | | | |
| | Sandoz | X | | | X | | | X | X | X | X | X | |
| | Teva | X | X | X | | | X | X | X | | X | X | X |
| | Valeant | X | | | | | | | | | | | |
| Meprobamate | Dr. Reddy's | | | | | | | X | X | X | X | | |
| | Heritage | | | X | | | | | X | | X | X | |
| Nimodipine | Heritage | | | X | | | | | X | | X | X | |
| | Sun | | | X | | X | | X | X | X | X | | |
| Nystatin Cream | Actavis | X | X | X | | | | | X | X | X | | |
| | Par | | | X | | | | X | X | | X | X | |
| | Perrigo | | | | X | | | X | X | | X | X | |
| | Sandoz | X | | | X | | | X | X | X | X | X | |
| | Taro | | | X | X | | | X | | | X | X | |
| Nystatin Ointment | Actavis | X | X | X | | | | | X | | X | X | |
| | Perrigo | | | | X | | | X | | | X | X | |
| | Sandoz | X | | | X | | | X | X | | X | X | |
| Nystatin tablets | Heritage | | | X | | | | | X | | X | X | |
| | Sun | | | X | | X | | X | X | X | X | | |
| | Teva | X | X | X | X | | X | X | X | | X | X | X |
| Paromomycin | Heritage | | | X | | | | | X | | X | X | |
| | Sun | | | X | | X | | X | X | X | X | | X |
| Pravastatin | Actavis | X | X | X | | | | | | | | | |
| | Apotex | X | | | | | | X | X | | X | | X |
| | Dr. Reddy's | | | | | | | X | X | X | X | | |
| | Glenmark | X | | | | | | X | X | X | X | | |
| | Lupin | | | | | | | X | X | X | X | | |
| | Mylan/UDL | X | | X | X | X | X | X | X | | X | X | X |
| | Sandoz | X | | X | | | | X | | X | X | X | |
| | Teva | X | X | X | X | | X | X | X | | X | X | X |
| | Zydus | | | | | | | | X | | X | | X |
| Propranolol ER Capsules | Actavis | X | X | X | | | | | | | | | |
| | Breckenridge | | | | | | | | X | | X | | |
| | Upsher-Smith | | | X | | | | | X | | X | | |
| Propranolol Tablets | Actavis | X | X | X | | | | | | | | | |
| | Heritage | | | X | | | | X | X | | X | X | |
| | Mylan/UDL | X | | X | X | X | X | X | X | | X | X | X |
| | Par | | | X | | | | X | X | | X | X | |
| | Pliva | | | X | | | | | | | | | |
| | Teva | X | X | X | X | | X | X | X | | X | X | X |
| Theophylline | Heritage | | | X | | | | | X | | X | X | |
| | Teva | X | X | X | X | | X | X | X | | X | X | X |
| Ursodiol | Actavis | X | X | X | | | | | | | | | |
| | Epic | | | | | | | | | | X | | |
| | Lannett | | | X | | | | | X | | X | | |
| Verapamil | Actavis | X | X | X | | | | | | | | | |
| | Heritage | | | X | | | | | X | | X | X | |
| | Mylan/UDL | X | | X | X | X | X | X | X | | X | X | X |
| Zoledronic Acid | Dr. Reddy's | | | | | | | X | X | X | X | | |
| | Heritage | | | X | | | | | X | | X | X | |

| Drug | Company | Dec. 1, 2016 NACDS 2016 Week in New York, NY | Dec. 3, 2016 NACDS 2016 Foundation Reception, NY, NY |
|------|---------|---------------------------------------------|------------------------------------------------------|
| Levothyroxine | Lannett | | |
| | Mylan/UDL | X | |
| | Sandoz | X | X |
| Lidocaine-Prilocaine | Akorn/Akorn/Hi-Tech | | |
| | Fougera | | |
| | Impax | | |
| | Sandoz | X | X |
| Metronidazole | G&W Laboratories | | |
| | Impax | | |
| | Sandoz | X | X |
| | Teva | X | X |
| | Valeant | | |
| Meprobamate | Dr. Reddy's | | |
| | Heritage | | |
| Nimodipine | Heritage | | |
| | Sun | | |
| Nystatin Cream | Actavis | | |
| | Par | | |
| | Perrigo | | |
| | Sandoz | X | X |
| | Taro | | |
| Nystatin Ointment | Actavis | | |
| | Perrigo | | |
| | Sandoz | X | X |
| Nystatin tablets | Heritage | | |
| | Sun | | |
| | Teva | X | X |
| Paromomycin | Heritage | | |
| | Sun | | |
| Pravastatin | Actavis | | |
| | Apotex | X | X |
| | Dr. Reddy's | | |
| | Glenmark | | |
| | Lupin | | |
| | Mylan/UDL | X | |
| | Sandoz | X | X |
| | Teva | X | X |
| | Zydus | X | X |
| Propranolol ER Capsules | Actavis | | |
| | Breckenridge | | |
| | Upsher-Smith | | |
| Propranolol Tablets | Actavis | | |
| | Heritage | | |
| | Mylan/UDL | X | |
| | Par | | |
| | Pliva | | |
| | Teva | X | X |
| Theophylline | Heritage | | |
| | Teva | X | X |
| Ursodiol | Actavis | | |
| | Epic | | |
| | Lannett | | |
| Verapamil | Actavis | | |
| | Heritage | | |
| | Mylan/UDL | X | |
| Zoledronic Acid | Dr. Reddy's | | |
| | Heritage | | |

**<u>Trade Association Meeting Individual Attendance</u>**

**<u>GPhA 2010 Annual Meeting</u>** – Naples, Florida (February 16-18, 2010):

a.  **Actavis;**

b.  **Mylan/UDL;**

c.  **Par/Endo;**

d.  **Teva.**

**<u>HDMA 2010 Business and Leadership Conference</u>** - Orlando, Florida (June 6-9, 2010):

a.  **Actavis**: Michael Baker, Executive Vice President, Trade Sales and Development (Allergan); John Shane, Director, Trade Relations (Allergan); Jack Ericsson, Senior Regional Manager (Allergan); Roger Maffin (Allergan); Michael Reed, Director, National Trade Accounts (Allergan); Paul Reed, Senior Director, Trade Sales (Allergan);

b.  **Apotex**: Beth Hamilton, Director, National Sales; James Van Liesbout, Vice President Retail Sales;

c.  **Dr. Reddy's**: John Adams, Vice President, Sales and Marketing, North America Generics; Jake Austin, Regional Account Manager; Robert Rodowicz, Director, National Accounts; Cindy Stevens, Senior Director of National Accounts; Tricia Wetzel, Senior Director, National Accounts; Sally Schimelpfenig, Director Rx Marketing;

d.  **Fougera**: Kian Kazemi, Senior Vice President, Sales; Christopher Bihari, National Accounts Executive; David Klaum, Senior Vice President and General Manager; Anthony Thomassey, National Accounts Executive;

e.  **Lannett**: Richard Matchett, National Account Manager; Kevin Smith, Vice President, Sales & Marketing; Robert Foley, Marketing/Sales Manager; Tracy Sullivan, National Account Manager;

f.  **Mylan**: Jonathan Kerr, Vice President, Sales; James Nesta, Director, National Accounts; Kevin McElfresh, Director, National Accounts; David Workman, Senior Director, Pricing & Contracts;

g.  **Par**: Michael Altamuro, Senior Director, Marketing; Renee Kenney, Vice President, Sales; Paul Campanelli, President, Generics Division; Rich Franchi, Vice President, Sales; Rich Franchi, VP, National Accounts (DAVA); Justin McManus, Regional Account Manager (DAVA); Rick Pallokat, Senior Vice President (DAVA); Sandra Bayer, National Accounts Manager;

h.  **Sandoz**: Christopher Neurohr, Director, National Accounts;

i.   **Teva**: Theresa Coward, Senior Director of National Sales; Kevin Green; National Account Manager; Madelen Renner, National Account Manager;

j.   **Valeant**: JoAnne Kondori, Director, Logistics and Inventory; Asha Soto, Vice President, Supply Chain Operations; and

k.   **Zydus**: Kristy Ronco, Director, National Accounts and Customer Marketing; Laura Short, Director, National Accounts and Customer Strategy; Karen Strelau, Vice President Sales.

**NACDS 2010 Pharmacy and Technology Conference** – San Diego, California (August 30-31, 2010):

a.   **Actavis**: Ara Aprahamian, Vice President, Sales & Marketing; Michael Dorsey, Director National Accounts; Doug Boothe, President Generics Division; Andy Boyer; Executive Vice President, Commercial Operations; Napoleon Clark, Vice President Marketing; Lisa Fiveash, National Account Representative; Anthony Giannone, Executive Director, Sales; Maureen Meehan, Director, National Accounts; Diane Miranda, Vice President, Distribution Services and Generic Marketing; Nimish Muzumdar, Director of Marketing; Toni Picone, Marketing Manager; Vince Rinauder; Director, National Accounts; Gary Salter, Director National Accounts; David Schmidt, Director, National Accounts; Eric Schumacher, Director, Generic Strategic Initiatives; Allan Slavsky, Sales Consultant;

b.   **Apotex**: Jeff Watson, President & COO; Beth Hamilton, Vice President, Generic Product Sales; Jim Van Lieshout, Trade and Industry Relations; Tina Kaus, National Accounts Director; Tom Axner, National Sales Director, Distribution; Sam Boulton, Director, National Accounts; Ellen Guttenberg, Director, Marketing; Bob Simmons, National Director

c.   **Aurobindo**: Scott White, President; Corinne Hogan, VP Sales & Marketing; Geoff Rouse, Director of Sales; Patricia O'Malley, Director, Sales & Marketing Operation; Paul McMahon, Senior Director, Commercial Operations; Stuart Blaken Director, National Accounts;

d.   **Dr. Reddy's**: Cindy Stevens, Director, National Accounts; Jake Austin, VP, US Sales; John Adams, Senior Vice President, Commercial Operations; Trish Wetzel, Senior Director, National Accounts; Amit Patel, Senior Vice President & Head, North American Generics; Bob Rodowicz, Director, Institutional Sales & Marketing; Hillary Steele, Associate Director, Marketing Communications;

e.   **Fougera**: Christopher Bihari, National Sales Director; Kian Kazemi, Senior Vice President, Sales; Karen Paganuzzi, Product Manager; Anthony Thomassey, Director, National Accounts;

f.   **G&W Laboratories**: Kurt Orlofski, Chief Executive Officer; Jan Bell, National Account Manager, Managed Care; Jim Grauso, EVP, N.A. Commercial Operations; Joel Zaklin, Vice President, Sales and Marketing; Tom Faig, National Account Manager;

g. **Glenmark**: Dave Irwin, Director of Sales; Jeff Johnson, Director, Sales & Marketing; Jessica Cangemi, Director, Sales & Marketing; Jim Brown, Vice President, Sales; Steve Goodman, Director of Marketing - Generics; Terry Coughlin, Executive Vice President and Chief Operating Officer; Pault Dutra, Executive Vice President;

h. **Heritage**: Jason Malek, President; Jeff Glazer, Chief Executive Officer; Matt Edelson, Senior Director of Sales; Chip McCorkle, Director National Accounts;

i. **Lannett**: Arthur Bedrosian, President & Chief Executive  Officer; Tracy DiValero, National Account Manager; Rich Matchett, Director, Sales; Jolene McGalliard, National Account Manager; Dwight Nix, Director, National Accounts; Kevin. Smith, Vice President, Sales & Marketing;

j. **Mylan**: Danielle Barill, Key Account Manager; J. Mark Bover, Senior Director, Pricing & Contracts; Joseph Duda, Director, Pricing & Contracts; Matt Erick, President, Mylan North America & Brazil, Edgar Escoto, Director, National Accounts; Jon Kerr, Director, National Sales; Dan King, Director, National Accounts; Kevin McElfresh, Executive Director, National Accounts; Dave Workman, Strategic Pricing and Contracts;

k. **Par**: Karen O'Connor, Vice President, National Accounts; Michael Altamuro, Vice President, Commercial Operations & Marketing; Renee Kenney, Senior Advisor, Generic Sales; Michael Burton, Vice President, National Accounts; Paul Campanelli, President & CEO (Endo); Kevin Campbell, Vice President, Sales & Marketing; Rick Guillory, Vice President, National Accounts; Jon Holden, Vice President Sales; Rich Franchi, Vice President, Sales (DAVA); John Klein, Chair and CEO (DAVA); Lenora Klein, Executive Vice President, Sales and Marketing (DAYA); Justin McMcManus, Senior Director, Sales & Business Development (DAVA), Kim Rothofsky, Senior Director, Trade Relations (DAVA); Sandra Bayer, Sr. Director, National Accounts (Qualitest); James Burnett, National Accounts Manager (Qualitest); Gary Larson, National Accounts Manager (Qualitest); Lori Minnihan, Associate Director, Trade Pricing Operations (Qualitest); Charles Propst, Vice President (Qualitest);

l. **Perrigo**:  Andrea Felix, National Account Executive; Shelly Snyder, National Account Manager; Tony Polman, National Account Manager; H. James Booydegraaf, Associate Director, Marketing; Ori Gutwerg, National Account Executive; Sharon Kochan, Executive Vice President & GM Perrigo Pharmaceuticals; Matthew Strzeminski, National Account Executive; John Wesolowski, Executive Vice President, President Rx;

m. **Sandoz**: Armando Kellum, Vice President, Sales & Marketing; Della Lubke, Director, National Account; Steven Greenstein, Director, Key Customers; Luis Jorge, Director of Marketing; Monika Misiuta, Director, Marketing; Chris Neurohr, Director, National Accounts; Dave Picard, SVP, Global Generic Pharmaceuticals;

n. **Sun**: Wayne Fallis, Director, National Accounts; Steven Smith, Sr. Director of Sales; Thomas

Versosky, President;

o. **Taro**:  Doug Statler, Senior Director, Head of Sales; Howard Marcus, Vice President, Sales & Marketing; James Josway, Vice President, RX Sales; Scott Brick, Manager, National Accounts; Sheila Curran, Vice President, Sales Operations; Elizabeth Guerrero, Director, Corporate Accounts, Managed Care; Bill Seiden, Vice President, U.S. Sales & Marketing;

p. **Teva**: Jessica Peters, National Accounts Manager; Kevin Green, Associate Vice President, National Accounts; Madalen Renner, National Account Manager; Teni Coward, Senior Director Sales and Trade Relations; Darren Alkins, Vice President, Pricing & Contracts; Christine Baeder, SVP Customer and Marketing Operations; Maureen Cavanaugh, Chief Operating Officer NA Gx;  Timothy Crew, SVP North American Generics; Robert Cunard; VP Sales;   Kevin Galownia; Senior Director, Pricing; Jonathan Kafer, EVP, Sales and Marketing; Teri Mouro Sherman, Director, National Accounts; Dave Rekenthaler, VP Sales; Michael Sine, Sr. Director, Corporate Account Group;

q. **West-Ward**: Jason Grenfell-Gardner, Senior Vice President, Sales & Marketing; Luis Velez, Senior Director of Sales; Mark Ritchey, Vice President, Sales; Paul Markowitz, Director, National Accounts; Tariq Al Tayeb, Manager, Sales & Marketing; Brian Hoffman, VP Business Development; and

r. **Zydus**: Michael Keenley, President; Ganesh Nyak, Chief Operating Officer & Executive Director; Sharvil Patel, Managing Director; Barbara Purcell, SVP U.S. Diversified Products; Karen Strelau, Executive Vice President, Sales & Marketing; Laura Short, Vice President Sales

**<u>GPhA 2010 Fall Technical Conference</u>** – Bethesda, Maryland (October 19-21, 2010):

a. **Mylan/UDL;**

b. **Sandoz;**

c. **Sun;**

d. **Teva.**


**<u>GPhA Annual Meeting </u>** – Orlando, Florida (February 16-18, 2011):

a. **Actavis;**

b. **Mylan/UDL;**

c. **Sandoz;**

d. **Teva.**

**ECRM EPPS Retail Pharmacy Conference** – Champions Gate, Florida (March 6-10, 2011):

a. **Actavis;**

b. **Apotex;**

c. **Ascend;**

d. **Aurobindo;**

e. **Breckenridge**;

f. **Dr. Reddy's;**

g. **Fougera;**

h. **Glenmark;**

i. **Heritage;**

j. **Hi-Tech;**

k. **Impax;**

l. **Lupin;**

m. **Par/Endo;**

n. **Perrigo;**

o. **Sandoz;**

p. **Sun;**

q. **Taro;**

r. **Teva;**

s. **Upsher-Smith**;

t. **Wockhardt**;

u. **West-Ward**; and,

v. **Zydus.**

**NACDS Annual Meeting**– Scottsdale, Arizona (2011):

a. **Actavis**: Andrew Boyer, EVP, Commerical Operations; Sigurdur Olafsson, President, Chief Executive Officer; Michael Baker, Executive Vice President, Trade Sales and Development; Paul Bisaro, President and Chief Executive Officer; Michael Reed, Executive Director, Trade Relations; Paul Reed, Senior Director, Trade Sales and Operations; John Shane, Director, Trade Relations; Allan Slavsky, Sales Consultant;

b. **Apotex**: Buddy Bertucci, Vice President, Institutional Sales; Sam Boulton, Director, National Accounts; Lyndon Johnson, Senior Vice President, Sales and Marketing; Jeff Watson, President & COO; Beth Hamilton, Vice President, Generic Product Sales;

c. **Aurobindo**: Corrine Hogan, VP Sales & Marketing; Scott White, President;

d. **Dr. Reddy's**: Amit Patel, Senior Vice President & Head, North American Generics; John Adams, SVP, Commercial Operations; Jeff Burd, SVP, Commercial Operations; Gary Benedict, Executive Vice President; Satish Reddy, Chief Operating Officer;

e. **Fougera**: Steve Andrzejewski, CEO; Kian Kazemi, Senior Vice President, Sales; Anthony Thomassey, Director, National Accounts;

f. **Glenmark**: Paul Dutra, Executive Vice President;

g. **Impax**: Doug Boothe, President Generics Division;

h. **Mylan**: Robert Potter, Head of Global Sales Excellence; Anthony Mauro, Chief Commercial Officer; Matt Erick, President, Mylan North America & Brazil; Debra O'Brien, Chief Marketing Officer; Lloyd Sanders; Chief Operating Officer;

i. **Par**: Paul Campanelli, President & CEO (Endo); Michael Altamuro, Commercial Operations & Marketing; Renee Kenney, Senior Advisor, Generic Sales;

j. **Perrigo**: Sharon Kochan, Executive Vice President & GM Perrigo Pharmaceuticals; Richard McWilliams, Senior Vice President & General Manager; Jim Tomshack, Senior Vice President, Sales; Mark Walin, Vice President, Consumer Healthcare Sales; John Wesolowski, Executive Vice President, President Rx; Philip Willis, Innovation and Marketing Strategy; Chris Neurohr; Director, National Accounts;

k. **Sandoz**: Don DeGolyer, Chief Executive Officer & Board Director; Jeff George, CEO; Steven Greenstein, Director, Key Customers; Armando Kellum, Vice President, Sales & Marketing; Paul Krauthauser, Senior Vice President, Commercial Operations; Della Lubke, Director, National Accounts;

l. **Taro**: Jim Kedrowski, Interim CEO; Mitchell Bashinsky, Business Development; Jim Josway, Vice President, RX Sales; Bill Seiden, Senior Vice President, U.S. Sales & Marketing;

m. **Teva**: Theresa Coward, Senior Director Sales & Trade Relations; Maureen Cavanaugh, Chief Operating Officer, North America Generics; Jonathan Kafer, Executive Vice President, Sales and Marketing; Darren Alkins, Vice President, Pricing & Contracts; Timothy Crew, SVP North American Generics; Robert Cunard, VP Sales; John Denman, SVP, Sales & Marketing; and

n. **Upsher-Smith**; and

o. **Zydus**: Joseph Renner, Chair of the Board; Kristy Ronco, Vice President, Sales; Laura Short, Vice President, Sales; Karen Strelau, Executive Vice President Sales and Marketing.

**HDMA 2011 Business Leadership Conference** – Phoenix, Arizona (June 6-7, 2011):

a. **Actavis**: Michael Baker, Executive Vice President, Trade Sales and Development; John Shane, Director, Trade Relations;

b. **Apotex**: Beth Hamilton, Director, National Sales; James Van Liesbout, Vice President Retail Sales; Jeff Watson, Chief Commercial Officer;

c. **Dr. Reddy's**: John Adams, Vice President, Sales and Marketing, North America Generics; Jake Austin, Regional Account Manager; Jeff Burd, Sr. Director, Generics Rx Marketing, North America; Venkata Jayanti, Associate Director, Rx Generics; Tom McMullen, Director, National Accounts; Katherine Neely, Associate Director, Generics Rx Marketing, North America; Robert Rodowicz, Director, National Accounts; Cindy Stevens, Senior Director of National Accounts; Tricia Wetzel, Senior Director, National Accounts;

d. **Fougera**: Kian Kazemi, Senior Vice President, Sales; Christopher Bihari, National Accounts Executive; David Klaum, Senior Vice President and General Manager;

e. **Lannett**: Richard Matchett, National Account Manager; Kevin Smith, Vice President, Sales & Marketing;

f. **Mylan**: Danielle Barill, Key Account Manager; Edgar Escoto, Director, National Accounts; Jonathan Kerr, Vice President, Sales; Stephen Krinke, National Account Manager; James Nesta, Director, National Accounts; Stephen Stone, Director, National Accounts; Thomass Theiss, National Accounts Manager, Trade Relations; Gary Tighe, Director, Industry Relations; Ashley Vitale, Project Manager, Sales & Marketing;

g. **Par**: Michael Altamuro, Commercial Operations & Marketing; Renee Kenney, Senior Advisor, Generic Sales; Rich Franchi, Vice President, Sales; Rich Franchi, VP, National Accounts (DAVA); Justin McManus, Regional Account Manager (DAVA); Rick Pallokat, Senior Vice President (DAVA); Sandra Bayer, National Accounts Manager; Robert Enserro, Manager, Trade Relations and National Accounts;

h. **Sandoz**: Steven Greenstein, Director, National Accounts; Armando Kellum, Director,

Contracts & Pricing; Paul Krauthauser, Director, National Accounts; Della Lubke, Director, National Accounts; Christopher Neurohr, Director, National Accounts; Rich Tremonte, Vice President, Sales & Marketing;

i.   **Sun**: Susan Knoblauch, Sales Manager; Anand Shah, Sr. Manager, Sales Operations; Steven Smith, Corporate Account Manager;

j.   **Teva**: Theresa Coward, Senior Director of National Sales; Jonathan Kafer, Vice President, Sales and Marketing; Robert Cunard, Vice President, Sales; John Denman, SVP, Sales & Marketing; Andrew Boyer, Senior Vice President, Generic Sales and Marketing; Kevin Green; National Account  Manager; Jeffrey Herzfeld, Senior Vice President, Commercial Operations and America Strategy; Jeff McClard, Director, National Accounts; Jessica Peters, National Account Manager; Allan Slavsky, Vice President, Sales; and

k.   **Zydus**: Kristy ·Ronco, Director, National Accounts and Customer Marketing; Laura Short, Director, National Accounts and Customer Strategy; Karen Strelau, Vice President, Sales.

**NACDS 2011 Pharmacy & Technology Meeting** – Boston, Massachusetts (August 27-30, 2011):

a.   **Actavis**: Andrew Boyer, EVP, Commercial Operations; Sigurdur Olafsson, Chief Executive Officer; Michael Reed, Executive Director, Trade Relations; Paul Reed, Senior Director, Trade Sales and Operations; John Shane, Director, Trade Relations; Allan Slavsky, Sales Consultant; Napoleon Clark, Vice President, Marketing; Lisa Fiveash, National Account Representative; Anthony Giannone, Executive Director Sales; Maureen Meehan, Director, National Accounts; Diane Miranda, Vice President, Distribution Services and Generic Marketing; Toni Picone, Marketing Manager; Vince Rinaudo, Director, National Accounts; Gary Salter, Director, National Accounts; David Schmidt, Director, National Accounts; Ara Aprahamian, Vice President, Sales & Marketing; Thad Demos, National Accounts Manager; Michael Dorsey, Director, National Accounts; Jinping McCormick, VP, Rx Sales & Marketing, Generics, US; Lisa Pehlke, Director, Corporate Accounts; Michael Perfetto, Chief Commercial Officer Generic RX/OTC, US and Canada;

b.   **Apotex**: Tom Axner, National Sales Director, Distribution; Tim Berry, Tim, National Account Manager; Buddy Bertucci, Vice President, Institutional Sales; Sam Boulton, Director, National Accounts; Jeff Watson, President & COO; Beth Hamilton, Vice President, Generic Product Sales; Gwen Copeland, Manager, National Accounts; John Crawford, National Account Director; Niki Hinman-Smock, National Account Manager; Tina Kaus, National Account Director; Karen Rice, Marketing Manager; Bob Simmons, National Account Director; James Van Lieshout, Vice President, Trade and Industry Relations;

c.   **Aurobindo**: Corrine Hogan, VP Sales & Marketing; Scott White, President; Stuart Blake, Director, National Accounts; Patricia O'Malley, Director, Sales & Marketing Operations; Geoff Rouse, Director of Sales;

d.   **Dr. Reddy's**: Amit Patel, Senior Vice President & Head, North American Generics; John

Adams, SVP, Commercial Operations; Jeff Burd, SVP, Commercial Operations; Jake Austin, VP, US Sales; Nimish Muzumdar, Director of Marketing; Katherine Neely, Associate Director Rx Generics; Katherine Neely, Associate Director Rx Generics; Robert Rodowiz, Director, Institutional Sales & Marketing; Hillary Steele, Associate Director, Marketing Communications; Cindy Steven, Director, National Accounts; Tricia Weitzel, Senior Director, National Accounts, Rx Mid-West;

e. **Fougera**: Kian Kazemi, Senior Vice President, Sales; Anthony Thomassey, Director, National Accounts; Christopher Bihari, National Sales Director; Stephen Haag; National Accounts Executive; Brian Markison, CEO; Jeff Wasserstein, Senior Vice President Business Development;

f. **Glenmark**: Paul Dutra, Executive Vice President; Jessica Cangemi, Director, Sales and Marketing; Jeff Johnson, Director, Sales and Marketing; David Irwin, Director, Sales; Stephanie Picca, Manager, Sales and Marketing; Teny Coughlin, Executive Vice President and Chief Operating Officer;

g. **G&W Laboratories**: Erika Vogel-Baylor, Vice President, Sales & Marketing; Kurt Orlofski, CEO; Thomas Faig, National Account Manager; James Grauso, EVP, N.A. Commercial Operation; Joel Zaklin, Vice President, Sales and Marketing;

h. **Heritage**: Jeffrey Glazer, Chair & CEO; Jason Malek, President; Matt Edelson, Senior Director of Sales; Anne Sather, National Account Manager; Neal O'Mara, National Account Manager; Chip McCorkle, Director, National Accounts; Neal O'Mara, National Accounts Manager;

i. **Lannett**: Tracy DiValero, National Account Manager; Rich Matchett, Director, Sales; Jolene McGalliard, National Account Manager; Dwight Nix, Director, National Accounts; Kevin Smith, Vice President, Sales & Marketing;

j. **Mylan**: Robert Potter, Head of Global Sales Excellence; Anthony Mauro, Chief Commercial Officer; Danielle Barill, Key Account Manager, J. Mark Bover, Senior Director, Pricing & Contracts; Edgar Escoto, Director, National Accounts; Jon Kerr, Director National Sales; Kevin McElfresh, Executive Director, National Accounts; Sean Reilly, National Account Manager; Gary Tigh, Director National Accounts; Dave Workman, Vice President, Strategic Pricing and Contracts;

k. **Par**: Paul Campanelli, President & CEO (Endo); Michael Altamuro, Commercial Operations & Marketing; Renee Kenney, Senior Advisor, Generic Sales; Michael Burton, Vice President, National Accounts; Rick Guillory, Vice President, National Accounts; Jon Holden, Vice President, Sales; Karen O'Connor, Vice President, National Accounts; Sandra Bayer, Sr. Director, National Accounts (Qualitest); James Burnett, National Accounts Manager (Qualitest); Gary Larson, National Accounts Manager (Qualitest); Lori Minnihan, Associate Director, Trade Pricing Operations (Qualitest); Charles Propst, Vice President (Qualitest); Warren Pefley, VP, Sales & Marketing (Qualitest);

l.  **Perrigo**:  Sharon Kochan, Executive Vice President & GM Perrigo Pharmaceuticals; John Wesolowski, Executive Vice President, President Rx; H. James Booydegraaft: Associate Director, Marketing; Andrea Felix, National Account Executive; Chris Owens, Customer Business Manager; Tony Polman, National Account Manager; Anthony Schott, National Account Mnaager, Retail; Shelly Snyder, National Account Manager;

m.  **Sandoz**: Don DeGolyer, Chief Executive Officer & Board Director; Jeff George, CEO; Steven Greenstein, Director, Key Customers; Armando Kellum, Vice President, Sales & Marketing; Paul Krauthauser, Senior Vice President, Commercial Operations; Della Lubke, Director, National Accounts;

n.  **Sun**: Wayne Fallis, Director, National Accounts; Thomas Versosky, President; Donna Hughes, National Account Manager;

o.  **Taro**: Mitchell Bashinsky, Business Development; Jim Josway, Vice President, Rx Sales; Bill Seiden, Senior Vice President, U.S. Sales & Marketing; Scott Brick, Manager, National Accounts; Howard Marcus, VP Sales & Marketing; Brant Schofield, Vice President, Sales & Marketing;

p.  **Teva**:  Theresa Coward, Senior  Director Sales & Trade Relations; Maureen Cavanaugh, Chief Operating Officer, North America Generics; Danen Alkins, Vice President, Pricing & Contracts; Timothy Crew, SVP North American Generics; Robert Cunard, VP Sales; John Denman, SVP, Sales & Marketing; Christine Baeder; SVP Customer and Marketing Operations; Kevin Green, Associate Vice President, National Accounts; Teri Mauro Sherman, Director, National Accounts; Jessica Peters, Director, Trade Operations; Dave Rekenthaler, VP Sales;

q.  **West-Ward**:  Jason Grenfell-Gardner, Senior Vice President, Sales & Marketing; Luis Velez, Senior Director of Sales; Mark Ritchey, Vice President, Sales; Paul Markowitz, Director, National Accounts; Tareq Darwazeh, National Account Senior Manager; Spiro Gavaris, Vice President, Sales and Marketing; and

r.  **Zydus**:Joseph Renner, Chair of the Board; Kristy Ronco, Vice President, Sales; Jack Bleau, Director of Trade; Michael Keenley, President; Ganesh Nayak, Chief Operating Officer & Executive Director; Sharvil Patel, Managing Director; Elizabeth Purcell, Sr. Director, Marketing and Portfolio Management; Lisa Ribando, Senior Contact Manager; Kristy Ronco, Vice President, Sales; Laura Short, Vice President, Sales; Karen Strelau, Executive Vice President Sales and Marketing.

**ECRM EPPS Retail Pharmacy Conference**– Atlanta, Georgia (January 29-February 1, 2012):

a.  **Actavis;**

b.  **Akorn**;

c.  **Apotex;**

d. **Ascend;**

e. **Aurobindo;**

f. **Breckenridge**;

g. **Dr. Reddy's;**

h. **Epic;**

i. **Fougera;**

j. **Heritage;**

k. **Hi-Tech;**

l. **Impax;**

m. **Lupin;**

n. **Par/Endo;**

o. **Perrigo;**

p. **Sandoz;**

q. **Sun;**

r. **Taro;**

s. **Teva;**

t. **Upsher-Smith**;

u. **West-Ward**;

v. **Wockhardt**; and,

w. **Zydus.**

<u>**GPhA Annual Meeting**</u> – Orlando, Florida (February 22-24, 2012):

a. **Mylan/UDL;**

b. **Par/Endo;**

c. **Sandoz**; and,

d. **Teva.**

**NACDS Annual Meeting** – Palm Beach, Florida (April 24-27, 2012):

a. **Actavis:** Andrew Boyer, EVP, Commercial Operations; Sigurdur Olafsson, Chief Executive Officer; Michael Reed, Executive Director, Trade Relations; Paul Reed, Senior Director, Trade Sales and Operations; John Shane, Director, Trade Relations; Allan Slavsky, Sales Consultant; Michael Perfetto, Chief Commercial Officer Generic RX/OTC, US and Canada; Paul Bisaro, President and Chief Executive Officer; Robert Stewart, President and CEO;

b. **Apotex**: Buddy Bertucci, Vice President, Institutional Sales; Sam Boulton, Director, National Accounts; Jeff Watson, President & COO; Beth Hamilton, Vice President, Generic Product Sales; James Van Lieshout, Vice President, Trade and Industry Relations; Peter Hardwick, Chief Commercial Officer; Lyndon Johnson, SVP, Sales & Marketing;

c. **Aurobindo**: Robert Cunard, CEO; James Grauso, EVP, N.A. Commercial Operations;

d. **Dr. Reddy's:** Amit Patel, Senior Vice President & Head, North American Generics; John Adams, SVP, Commercial Operations; Jeff Burd, SVP, Commercial Operations; Abhijit Murkerjee, President, Global Generics;

e. **Fougera:** Kian Kazemi, Senior Vice President, Sales; Anthony Thomassey, Director, National Accounts; Christopher Bihari, National Sales Director; Brian Markison, CEO; Jeff Wasserstein, Senior Vice President Business Development; Jeff Bailey, Chief Operating Officer;

f. **Glenmark:** Paul Dutra, Executive Vice President;

g. **G&W Laboratories:** Erika Vogel-Baylor, Vice President, Sales & Marketing; Kurt Orlofski, CEO;

h. **Impax:** Doug Boothe, President Generics Division;

i. **Mylan/UDL:** Robert Potter, Head of Global Sales Excellence; Anthony Mauro, Chief Commercial Office; Joseph Duda, Director, Pricing and Contracts; Matt Erick, President, Mylan North America & Brazil;

j. **Par/Endo:** Paul Campanelli, President & CEO (Endo); Michael Altamuro, Commercial Operations & Marketing; Renee Kenney, Senior Advisor, Generic Sales; Thomas Haughey, President;

k. **Perrigo:** Sharon Kochan, Executive Vice President & GM Perrigo Pharmaceuticals; John Wesolowski, Executive Vice President, President Rx; Joseph Papa, Chair and CEO; Jim Tomshack, Senior Vice President, Sales; Philip Wilis, Innovation and Marketing Strategy;

l. **Sandoz:** Don DeGolyer, Chief Executive Officer & Board Director; Jeff George, CEO; Armando Kellum, Vice President, Sales & Marketing;

m. **Sun;**

n. **Taro:** Mitchell Bashinsky, Business Development ; Jim Josway, Vice President, Rx Sales; Bill Seiden, Senior Vice President, U.S. Sales & Marketing; Jim Kedrowski, Interim Chief Executive Officer; Russell Mainman, Director, Generic Business Unit;

o. **Teva:** Theresa Coward, Senior Director Sales & Trade Relations; Maureen Cavanaugh, Chief Operating Officer, North America Generics; Danen Alkins, Vice President, Pricing & Contracts; Timothy Crew, SVP North American Generics; John Denman, SVP, Sales & Marketing; Christine Baeder; SVP Customer and Marketing Operations; Jonathan Kafer, EVP, Sales & Marketing; Jeremy Levin, President & CEO; William Marth, President & CEO North America and Europe, Heritage Pharma Holdings; Michael Sine, Sr. Director, Corporate Account Group; and

p. **Zydus:** Joseph Renner, Chair of the Board; Kristy Ronco, Vice President, Sales; Laura Short, Vice President, Sales; Karen Strelau, Executive Vice President Sales and Marketing.

**HDMA 2012 Business Leadership Conference**– San Antonio, Texas (June 13, 2012):

a. **Actavis:** Michael Baker, Executive Vice President, Trade Sales and Development (Allergan); John Shane, Director, Trade Relations (Allergan); Jack Ericsson, Senior Regional Manager (Allergan); Michael Reed, Director, National Trade Accounts (Allergan); Paul Reed, Senior Director, Trade Sales (Allergan); Carrie Wetzel, National Account Manager (Allergan);

b. **Apotex:** Beth Hamilton, Director, National Sales; James Van Liesbout, Vice President Retail Sales; Jeff Watson, President;

c. **Aurobindo**: Corrine Hogan, VP Sales & Marketing; Scott White, President;

d. **Dr. Reddy's:** John Adams, Vice President, Sales and Marketing, North America Generics; Jake Austin, Regional Sales Manager; Katherine Neely, Associate Director, Generics Rx Marketing, North America; Amanda Rebnicky, Associate Director, Marketing; Robert Rodowicz, Director, National Accounts; Cindy Stevens, Senior Director of National Accounts; Tricia Wetzel, Senior Director, National Accounts;

e. **Fougera:** Kian Kazemi, Senior Vice President, Sales; Christopher Bihari, National Accounts Executive; David Klamn, Senior Vice President and General Manager; Walter Kaczmarek, Vice President, National Accounts and Managed Markets;

f. **Heritage:** Jason Malek, President; Matt Edelson, Senior Director of Sales; Anne Sather, National Account Manager; Neal O'Mara, National Account Manager;

g. **Lannett:** Kevin Smith, Vice President, Sales & Marketing; Lauren Carotenuto; Justin McManus, National Account Manager; Tracy Sullivan, National Account Manager;

h. **Mylan/UDL:** Janet Bell, Key Accounts Manager; Edgar Escoto, Director, National Accounts; Charesse Forbes, Manager, Market Access Strategy; Stephen Krinke, National Account Manager; Kevin McElfresh, Executive Director, National Accounts; James Nesta, Director, National Accounts; Justin Punkett, Director, Trade Relations; Sean Reilly, Key Account Manager; Stephen Stone, Director, National Accounts; Thomas Theiss, Director, Trade Relations; Gary Tighe, Director, National Account; Lance Wyatt, Director, National Accounts;

i. **Par/Endo:** Sandra Bayer, National Accounts Manager;

j. **Sandoz:** Steven Greenstein, Director, National Accounts; Paul Krauthauser, Director, National Accounts; Della Lubke, Director, National Accounts; Christopher Neurohr, Director, National Accounts;

k. **Sun:** Susan Knoblauch, Sales Manager; Anand Shah, Sr. Manager, Sales Operations; Steven Smith, Director of Sales;

l. **Teva:** Theresa Coward, Senior Director of National Sales; Andrew Boyer, Senior Vice President, Generic Sales and Marketing; Christopher Doerr, Associate Director, Trade Operations; Kevin Green; National Account Manager; Jeff McClard, Director, National Accounts; Jessica Peters, National Account Manager; David Rekenthaier, Director, National Accounts; Richard Rogerson, Director, Pricing; Teri Mauro Sherman, Director, National Accounts; Allan Slavsky, Vice President, Sales;

m. **Valeant:** Asha Soto, Vice President, Trade Relations & Customer Operations; Cheryl Volker, Senior Manager, Customer Service;

n. **West-Ward:** Mark Boudreau, Executive Director of National Sales; John Kline, National Account Director; Joseph Ruhmel, National Account Director; Steven Snyder, National Account Director; and

o. **Zydus:** Kristy Ronco, Director, National Accounts and Customer Marketing; Laura Short, Director, Associate Vice President, National Accounts and Customer Strategies; Karen Strelau, Vice President, Sales.

**NACDS 2012 Pharmacy and Technology Conference** – Denver, Colorado (August 25-28, 2012):

a. **Actavis:** Andrew Boyer, EVP, Commercial Operations Michael Reed, Executive Director,

Trade Relations; Paul Reed, Senior Director, Trade Sales and Operations; John Shane, Director, Trade Relations; Allan Slavsky, Sales Consultant; Michael Perfetto, Chief Commercial Officer Generic RX/OTC, US and Canada; Napoleon Clar, VP, Marketing; John Elliot, Manager, Marketing; Lisa Fiveash, National Account Representative; Anthony Giannone, Executive Director, Sales; Maureen Meehan, Director, National Accounts; Toni Picone, Marketing Manager; Vince Rinaudo, Director, National Accounts; David Schmidt, Director, National Accounts; Michael Baker, Executive Vice President, Trade Sales and Development; Ara Aprahamian, Vice President, Sales & Marketing; Steve Cohen, Vice President, National Accounts; Michael Dorsey, Director, National Accounts; Jinping McCormick, VP, Rx Sales & Marketing , Generics, US; Lisa Pehlke, Director, Corporate Accounts;

b. **Apotex:** Buddy Bertucci, Vice President, Institutional Sales; Sam Boulton, Director, National Accounts; Beth Hamilton, Vice President, Generic Product Sales; James Van Lieshout, Vice President, Trade and Industry Relations; Tom Axner, National Sales Director, Distribution; Tim Berry, National Account Manager; Gwen Copeland, Manager, National Accounts;  John Crawford, National Account Director; Tina Kaus, National Account Director; Bob Sinunons, National Account Director; Debbie Veira, National Account Manager; Pat Walden, Senior Marketing Manager;

c. **Aurobindo:** Robert Cunard, CEO; James Grauso, EVP, N.A. Commercial Operations; Stuart Blake, Direcor, National Accounts; Geoff Rouse, Director of Sales;

d. **Dr. Reddy's:** Jake Austin, VP, US Sales; Nimish Muzumdar, Director of Marketing; Katherine Neely, Associate Director Rx Generics; Amanda Rebricky, Associate Director, Marketing; Hillary Steele, Associate Director, Marketing Communications; Cindy Stevens, Director, National Accounts; Tricia Wetzel, Senior Director, National Accounts, Rx Mid-West; John Adams, SVP, Commercial Operations; Jeff Burd, SVP, Commercial Operations;

e. **Fougera:** Kian Kazemi, Senior Vice President, Sales; Anthony Thomassey, Director, National Accounts; Christopher Bihari, National Sales Director; Ilene Russo, Product Manager;

f. **Glenmark:** Paul Dutra, Executive Vice President; Mitchell Blashinsky, Business Development; Jessica Cangemi, Director, Sales & Marketing; Terry Coughlin, EVP and COO; David Irwin, Director of Sales; Lyndon Johnson, Director, Sales & Marketing; Jolene McGalliard, National Account Manager;

g. **Heritage:** Robert Glazer, Chair & CEO; Jason Malek, President; Matt Edelson, Senior Director of Sales; Anne Sather, National Account Manager; Neal O'Mara, National Account Manager; Gina Gramuglia, National Account Manager;

h. **Impax:** Doug Boothe, President Generics Division;

i. **Lannett:** Arthur Bedrosian, President and Chief Executive Officer; Tracy DiValero, National Account Manager; Dwight Nix, Director, National Accounts; Kevin Smith, Vice President,

Sales & Marketing; Laura Carotenuto, National Accounts Representative; Justin McManus, Senior Director, Sales & Business Development;

j.  **Mylan:** Robert Potter, Head of Global Sales Excellence; Joseph Duda, Director, Pricing and Contracts; Matt Erick, President, Mylan North America & Brazil; Mike Aigner, Director, National Accounts; John Barannick, Director, Trade Relations; Matt Cestra, Senior Director, Marketing; Rosalind Davis, Senior Manager, Contracts; Edgar Escoto, Director, National Accounts; Kevin McElfresh, Executive Director, National Accounts; Rob O'Neal, Head of Global Commercial Excellence & Incentive Comp; Sean Reilly, National Account Manager; Gary Tighe, Director National Accounts; Lance Wyatt, Director, National Accounts;

k.  **Par:** Paul Campanelli, President & CEO (Endo); Michael Altamuro, Commercial Operations & Marketing; Renee Kenney, Senior Advisor, Generic Sales; Michael Burton, Vice President, National Accounts; Rick Guillory, Vice President, National Accounts; Jon Holden, Vice President, Sales; Karen O'Connor, Vice President, National Accounts; Rich Franchi, VP, Sales (DAVA); Kim Rothofsky, Senior Director, Trade Relations (DAVA); Sandra Bayer, Sr. Director, National Accounts (Qualitest); James Burnett, National Accounts Manager (Qualitest); Lori Minnihan, Associate Director, Trade Pricing Operations (Qualitest); Charles Propst, Vice President (Qualitest); Warren Pefley, VP, Sales & Marketing. (Qualitest); Kelly Bachmeier, Director, National Accounts (Qualitest); Walter Busbee, Director of National Accounts (Qualitest); Spike Pannell, National Account Manager (Qualitest);

l.  **Perrigo:** John Wesolowski, Executive Vice President, President Rx; H. James Booydegraaff, Associate Director, Marketing; Andrea Felix, National Account Executive; Ori Gutwerg, National Account Executive; Katie McCormack, National Account Manager; Tony Pelman, National Account Manager; Shelly Snyder, National Account Manager;

m.  **Sandoz:** Armando Kellum, Vice President, Sales & Marketing; Steven Greenstein, Director, Key Customers; Della Lubke, Director, National Accounts; Chris Neurolu, Director, National Accounts;

n.  **Sun:** Wayne Fallis, Director, National Accounts; Thomas Versosky, President; Susan Knoblauch, Synior Manager, Sales; Grace Shen, VP, Marketing; Steven Smith, Sr. Director of Sales;

o.  **Taro:** Jim Josway, Vice President, Rx Sales; Bill Seiden, Senior Vice President, U.S. Sales & Marketing; Scott Brick, Manager, National Accounts; Sheila Curran, Vice President, Sales Operations; Howard Marcus, VP Sales & Marketing; Doug Statler, Sr. Director/Head of Sales;

p.  **Teva:** Theresa Coward, Senior Director Sales & Trade Relations; Maureen Cavanaugh, Chief Operating Officer, North America Generics; Darren Alkins, Vice President, Pricing & Contracts; Timothy Crew, SVP North American Generics; John Demnan, VP Sales & Marketing; Christine Baeder; SVP Customer and Marketing Operations; Christopher Doen-, Vice President, Trade Relations; Kevin Galownia, Senior Director, Pricing; Scott Goldy, Director, National Accounts; Kevin Green, Associate Vice President, National Accounts;

Jennifer Guzman, Director, Marketing, Health Systems; Teri Moura Sherman, Director, National Accounts; Jessica Peters, Director, Trade Operations; Dave Rekenthaler, VP Sales;

q. **West-Ward:** Jason Grenfell-Gardner, Senior Vice President, Sales & Marketing; Luis Velez, Senior Director of Sales; Mark Ritchey, Vice President, Sales; Paul Markowitz, Director, National Accounts; Ta.reg Darwazeh, National Account Senior Manager; Spiro Gavaris, Vice President, Sales and Marketing; Brittany Cummins, Territory Sales Representative; Brian Hoffmann, VP Business Development; and

r. **Zydus:** Joseph Renner, Chair of the Board; Kristy Ronco, Vice President, Sales; Jack Bleau, Director of Trade; Michael Keenley, President; Patricia Kwilos, VP of Marketing; Ganesh Nayak, Chief Operating Officer & Executive Director; Sharvil Patel, Managing Director; Laura Short, Vice President, Sales; Karen Strelau, Executive Vice President Sales and Marketing.

**GPhA 2012 Technical Conference –** Bethesda, Maryland (October 1-3, 2012):

a. **Actavis:** Joyce DelGaudio, Executive Director, Regulatory Affairs;

b. **Akorn;**

c. **Apotex:** Bruce Clark, Senior Vice President, Scientific and Regulatory Affairs;

d. **Aurobindo;**

e. **Breckenridge;**

f. **Dr. Reddy's:** Nick Cappuccino, Vice-President and Head of Global Quality;

g. **Fougera;**

h. **Glenmark;**

i. **Heritage;**

j. **Impax:** Marcy Macdonald, Vice President Regulatory Affairs;

k. **Lannett;**

l. **Lupin;**

m. **Mylan:** Marcie McClintic, Vice President and General Counsel;

n. **Par;**

o. **Perrigo;**

p.  **Sandoz:** Don DeGolyer, President**;**

q.  **Sun;**

r.  **Taro;**

s.  **Teva:** Allan Oberman, President and CEO**;**

t.  **Upsher-Smith;** and,

u.  **Zydus.**


**HDMA 2012 Annual Board & Membership Meeting** – (October 5, 2012):

a.  **Mylan**: Robert Potter, Executive President, Sales & Channel Development; Joseph Duda, Vice President, Sales Operation; James Nesta, Executive Director, National Accounts; Robert O'Neil, Vice President Controller;

b.  **Par**: Scott Littlefield, National Account Director (Endo); and

c.  **Teva**: Christine Baeder, Senior Director, Customer Operations; Maureen Cavanaugh, Senior Vice President, Sales & Marketing; Theresa Coward, Senior Director of National Sales; and Christopher R. Doerr, Associate Director, Trade Operations.


**NACDS 2013 Regional Chain Conference** – (February 3-5, 2013):

a.  **Actavis:** Michael Baker, Executive Vice President, Trade and Sales Department,  Executive Vice President, Trade Sales and Development; Paul Reed, Senior Director, Trade Sales and Development; and

b.  **Teva:** Theresa Coward, Senior Director Sales and Trade Relations.


**HDMA Specialty Pharmaceutical Supply Chain Issues & Trends Seminar** – (Feb. 12-13, 2013):

a.  **Lannett;**

b.  **Mylan;**

c.  **Sandoz;** and

d.  **Teva**

**GPhA Annual Meeting** – Orlando, Florida (February 20-22, 2013):

a.  **Actavis:** Sigurdur Olafsson, President;

b.  **Akorn;**

c.  **Apotex;**

d.  **Aurobindo;**

e.  **Breckenridge;**

f.  **Dr. Reddy's;**

g.  **G&W Laboratories**;

h.  **Glenmark;**

i.  **Heritage;**

j.  **Impax;**

k.  **Lupin;**

l.  **Mylan**: Anthony Mauro, President;

m.  **Par;**

n.  **Perrigo:** Douglas Boothe, President of Generics Division; Judy Brown, Chief Financial Officer; Joseph Papa, Chairman and CEO; Richard Stec, Vice President of Global and Regulatory Affairs;

o.  **Sandoz:** Donald DeGolyer, President & CEO;

p.  **Sun**;

q.  **Taro:** Kim DiPadova; Kal Sundaram, CEO**;**

r.  **Teligent (IGI Laboratories):** Jason Grenfell-Gardner, President and CEO**;**

s.  **Teva**:  Allan Oberman, President and CEO;

t.  **Wockhardt;** and

u.  **Zydus.**

**ECRM Annual Retail Pharmacy Efficient Program Planning Session** – (February 24-27, 2013):

a. **Actavis;**

b. **Akorn**;

c. **Apotex;**

d. **Ascend;**

e. **Aurobindo;**

f. **Breckenridge**;

g. **Dr. Reddy's;**

h. **Epic;**

i. **Fougera;**

j. **Heritage;**

k. **Hi-Tech;**

l. **Impax;**

m. **Lupin;**

n. **Par/Endo;**

o. **Perrigo:** Andrea Felix, National Account Executive; Katie McCormack, National Account Manager; Tonly Polman, National Account Executive;

p. **Sandoz;**

q. **Sun;**

r. **Taro**: Doug Statler, Sr. Director/Head of Sales; Howard Marcus, VP Sales & Marketing; Scott Brick, Manager, National Accounts;

s. **Teligent**: Jason Grenfell-Gardner, President and CEO; Shawn McMorrow, National Accounts Manager;

t. **Teva;**

u. **Upsher-Smith**;

v. **West-Ward**;

w. **Wockhardt**; and

x. **Zydus**.

**HDMA 2013 Supply Chain Security Seminar** – Wilmington, DE (May 14-15, 2013):

a. **Apotex**;

b. **Sandoz**;

c. **Teva**.

**NACDS 2013 Annual Meeting** – Sands Expo Convention Center, Palm Beach, Florida (April 20-23, 2013):

a. **Actavis**: Andrew Boyer, President and CEO, North America Generics; Sigurdur Olafsson, President, Global Generics Medicines; Robert Stewart, Chief Operating  Officer; Michael Baker, Executive Vice President, Trade and Sales Department;  Vivek Bachhawat, Vice President, Pacific; Paul Bisaro, Board Member; Jean-Guy  Goulet, Regional President, Canada Generics; Michael Reed, Executive Director,  Trade Relations; Paul Reed, Senior Director, Trade Sales and Development; John  Shane, Director, Trade Relations; Allan Slavsky, Sales Consultant;

b. **Apotex**: Corey Anquetil, Director Strategic Sales, North America; Buddy Bertucci, Vice President, Institutional Sales; Sam Boulton, Director, National Accounts;  Lyndon Johnson, Senior Vice President, Sales and Marketing; Jeff Watson, President Global Generics; Beth Hamilton, Vice President, Marketing and Portfolio Strategy, Sales and Marketing; David Kohler, Vice President and General Manager; Peter Hardwick, Senior Vice President, Sales and Marketing, Canada; Eric Organ, Vice President, Commercial Operations;

   **Aurobindo**: Robert Cunard, CEO; James Grauso, Executive Vice President, North America Commercial Operations;

c. **Dr. Reddy's**: John Adams, Senior Vice President, Sales and Marketing; Jeff Burd, Vice President, Sales and Marketing; Gary Benedict, Executive Vice  President;

d. **G&W Laboratories**: Erika Baylor, Vice President, Sales and Marketing; Aaron Greenblatt, Chief Executive Officer; Kurt Orlofski, President & Chief Operating Officer;

e. **Glenmark**: Jim Brown, Vice President, Sales; Mitchell Blashinsky, Vice President, Sales and Marketing; Paul Dutra, Executive Vice President;

f. **Impax**: Doug Boothe, President Generics Division;

g. **Lupin**: Dave Berthold, SVP, Generics; Vinita Gupta, CEO; Robert Hoffman, EVP, U.S. Generics; Paul McGarty, President;

h. **Mylan**: Joseph Duda, President; Robert Potter, Senior Vice President, National Accounts and Channel Development, Senior Vice President of National Accounts and Channel Development; Anthony Mauro, Chief Commercial Officer; James Nesta, Vice President of Sales; Jeffrey May, Vice President, North America Product Strategy;

i. **Par**: Jon Holden, Vice President of Sales; Paul Campanelli, President; Michael Altamuro, Vice President Marketing and Business Analytics; Renee Kenney, Senior Advisor, Generic Sales; Scott Littlefield, Trade Director; Brent Bumpas, National Account Director, Trade;

j. **Perrigo**: Scott Jamison, Executive Vice President and General Manager; Christopher Kapral, Senior Vice President, Consumer Healthcare Sales; Joseph Papa, Chairman and CEO; Christian Strong, Senior Vice President, Diabetes Care; Jim Tomshack, Senior Vice President, Sales; Mark Walin, Vice President, Consumer Healthcare Sales; John Wesolowski, Acting General Manager; Philip Willis, Innovation and Marketing Strategy;

k. **Sandoz**: Don DeGolyer, CEO; Jeff George, Global Head of Sandoz; Richard Tremonte, Senior Vice President, Global Generic Pharmaceuticals; Samuele Butera, Vice President and Head, Biopharmaceuticals; Dave Picard, Vice President, Biosimilars and Injectables;

l. **Sun:** GP Singh Sachdeva, President of Sun Pharmaceuticals, USA; Bill Everett, National Trade Account Manager;

m. **Taro**: Jim Kedrowski, Interim CEO; Ara Aprahamian, Vice President Sales and Marketing; Michael Perfetto, Chief Commercial Officer, Generics Rx OTC, US and Canada; Carlton Holmes, Vice President Marketing; Elizabeth Ivey, Vice President, Sales and Marketing;

n. **Teva**: Jeremy Levin, President and CEO; Theresa Coward, Senior Director of Sales; David Rekenthaler, Vice President, Sales; Maureen Cavanaugh, Senior Vice President and Chief Operating Officer, North America Generics; Allan Oberman, President and CEO Teva Americas Generics; Jonathan Kafer, Executive Vice President, Sales and Marketing; Barry Fishman, President and CEO, Teva Canada; Jeffrey Herzfeld, Senior Vice President US Specialty Medicines; David Marshall, Vice President of Operations; Michael Sine, Director, Corporate Account Group; Douglas Sommerville, Senior Vice President and General Manager, Teva Canada;

o. **Valeant**: Thomas Allison, Senior Director of National Accounts; Eddie Andruss, Assoc. Director of National Accounts; Sultana Kazanas, National Account Manager;

p. **Wockhardt:** Michael Craney, President of Sales & Marketing; and

q. **Zydus**: Michael Keenley, President; Joseph Renner, President and CEO; Kristy Ronco, Vice President, Sales; Laura Short, Vice President, Sales; Karen Strelau, Executive Vice President Sales and Marketing.

**HDMA 2013 Business and Leadership Conference** – Orlando, Florida (June 2-5, 2013):

a. **Actavis**: Andrew Boyer, President and CEO, North America Generics, Marc Falkin, Vice President of Purchasing; Maureen Barrett, Director of National Accounts; Anthony Giannone, National Accounts Director;

b. **Akorn/Hi-Tech**;

c. **Apotex**: Jeffrey Hampton, Vice President, Commercial Operations; Beth Hamilton, National Sales Director; James Van Lieshout, Vice President, Sales; David Rekenthaler, National Accounts Director; Jane Williams, Vice President Specialty Generic Sales;

d. **Aurobindo**: Julie Faria, Senior Manager, Sales Operations and Contact Administration;

e. **Citron**: Karen Strelau, Vice President, Sales; Laura Short, Associate Vice President, Sales;

f. **Dr. Reddy's:** Victor Borelli, Vice President and Head, National Accounts, North America Generics; Michael Burton, Director National Accounts, Health Systems; Joshua Hudgens, Director of Purchasing; Patricia Wetzel Senior Director, National Accounts;

g. **Glenmark**: Christopher Bihari, Director National Accounts;

h. **Heritage**: Neal O'Mara, National Accounts Manager; Anne Sather, National Account Manager;

i. **Impax:** Gary Skalski ("Skalski"), Director of Sales; William Ball ("Ball"), Senior National Account Manager; Danny Darnell ("Darnell"), Senior National Account Manager; Todd Engle, Senior Director, Sales Operations;

j. **Lannett**: Kevin Smith, Vice President of Sales; Grace Wilks, Director, Sales and Marketing; Tracy Sullivan, Director of National Accounts; Robert Foley, Marketing Manager;

k. **Lupin**: Dave Berthold, VP, Sales, U.S. Generics; David Shirkey, National Accounts Manager; Lauren Walten, National Account Manager;

l. **Mylan**: Janet Bell, National Accounts Director; Joseph Duda, Vice President, North America Sales Operations and Customer Excellence; Edgar Escoto, National Accounts Director; Kevin McElfresh, Executive Director, National Accounts; James Nesta, Vice President of Sales; Robert O'Neill, Vice President; Sean Reilly, Key Account Manager;

John Shane, Director of National Trade Accounts; Gary Tighe, National Accounts Director; Lance Wyatt, National Accounts Director; Michael Aigner, Director, National Accounts; John Baranick, Director, Trade Relations; Danielle Barill, Director, Sales Support and Customer Relations; Andrew Dobbs, Manager, Supplier Trade Relations; Richard Isaac, Senior Manager, Strategic Accounts; Christopher Neurohr, Director, National Accounts;

m. **Par**: Jon Holden, Vice President of Sales; Sandra Bayer, National Accounts Manager; Peter Gargiulo, Director, National Accounts; Christopher Neurohr, Director, National Accounts; John Bullock, National Accounts Director;

n. **Sandoz**: Alan Ryan, Associate Director, National Accounts; Dawn Doggett, National Trade Affairs Executive, Managed Markets;

o. **Sun**: Scott Littlefield, Trade Director, National Account Director; Daniel Schober, Associate Vice President, Trade Sales; David Moody, CEO, Mutual; David Simoneaux, Marketing Coordinator, Mutual;

p. **Teva**: Theresa Coward, Senior Director, National Sales; Sal Cuomo, Trade Account Director; Jeffrey Herzfeld, Senior Vice President, Commercial Operations and America Strategy; Jessica Peters, National Accounts Manager; Teri Sherman, National Accounts Director; Christine Baeder, Senior Director Customer Operations; Maureen Barrett, Director, National Accounts; Andrew Boyer, Senior Vice President, Generic Sales and Marketing; Marc Falkin, Vice President, Purchasing; Christopher Doerr, Director Trade Relations;

q. **Valeant**: Cheryl Volker, Senior Manager, Customer Service;

r. **West-Ward**: Mark Boudreau, Executive Director of National Sales; Paul Kersten, Vice President, Sales and Marketing; Neal Gervais, National Account Director; John Kline, National Account Director; Joseph Ruhmel, National Account Director; Marik Soudreau, Executive Director, National Sales; Steven Snyder, National Account Director; and

s. **Zydus**: Scott Goldy, Director, National Accounts; Kevin Green, National Accounts Manager; Marc Kikuchi, Senior Vice President, Global Generics; Phyllis Kidder, Senior Vice President, Global Generics; Kristy Ronco, Associate Vice President, National Accounts.

**GPhA CMC Workshop** – Bethesda, Maryland (June 4-5, 2013):

a. **Actavis**;

b. **Apotex**: Kiran Krishnan, Vice President, Regulatory Affairs;

c. **Breckenridge**;

d. **Dr. Reddy's**: Nick Cappuccino, Vice-President and Head of Global Quality

e. **Fougera;**

f. **G&W Laboratories**;

g. **Glenmark;**

h. **Heritage;**

i. **Hi-Tech;**

j. **Impax**: Marcy Macdonald, Vice President Regulatory Affairs;

k. **Lannett;**

l. **Morton Grove;**

m. **Mylan;**

n. **Par;**

o. **Perrigo**: Richard Stec, Vice President Global Regulatory Affairs;

p. **Sandoz**: Alison Sherwood, Associate Director, Regulatory Affairs;

q. **Sun**;

r. **Taro;**

s. **Teva**;

t. **UDL (Mylan Institutional)**;

u. **Upsher-Smith;** and,

v. **Zydus.**

**NACDS 2013 Total Store Expo** – Sands Expo Convention Center, Las Vegas, Nevada (August 10-13, 2013):

a. **Actavis**: Michael Baker, Executive Vice President, Trade and Sales Department; Andrew Boyer, President and CEO, North America Generics; Napolean Clark, Vice President of Marketing; Michael Dorsey, Director of National Accounts; Marc Falkin, Vice President of Purchasing; Anthony Giannone, National Accounts Director; Megan Gorman, Senior

Marketing Manager; Maureen Meehan, Director of National Accounts; Cindy Stevens, Director of National Accounts; Nancy Baran, Director, Customer Relations; Kathleen Conlon, Director, Contract Administration; Lisa Fiveash, National Account Representative; Rob Hooper, Senior Marketing Manager; Richard Rogerson, Senior Director, New Products; Allan Slavsky, Sales Consultant; Michael Reed, Executive Director, Trade Relations; Paul Reed, Senior Director, Trade Sales and Development; John Shane, Director, Trade Relations; Michael Dorsey, Director, National Accounts;

b. **Akorn/Hi-Tech:** John Sabat, Sr. VP of National Accounts; M. Tranter, National Accounts Manager, Sales and Marketing; Mick McCanna, Account Manager;

c. **Apotex**: Tom Axner, National Sales Director, Distribution; Tim Berry, National Account Manager; Gwen Copeland, Manager, National Accounts; John Crawford, National Account Director; Sam Boulton, Director, National Accounts; Jeffrey Hampton, Senior Vice President and National Manager, US and Latin America; Niki Hinman Smock, National Account Manager; David Kohler, Vice President and General Manager; Chirag Patel, Marketing Director, National Accounts; Shannon Price, Senior Marketing Director; Bob Simmons, National Accounts Director; Debbie Veira, National Accounts Manager; Pat Walden, Senior Marketing Manager; Corey Anquetil, Director, Strategic Sales National Accounts; Beth Hamilton, Vice President, Marketing and Portfolio Strategy, Sales and Marketing; Tina Kaus, National Accounts Director; James Van Lieshout, Senior Director, Commercial Operations; Pat Walden, Senior Marketing Manager;

d. **Aurobindo**: Stuart Blake, Director, National Accounts; Robert Cunard, CEO; Patrick Santangelo, Senior Director, Sales; Anthony Thomassey, Director National Accounts;

e. **Citron**: Vimal Kavuru, CEO;

f. **Dr. Reddy's**: Chris Costa, Vice President of Sales; Victor Borelli, Vice President and Head, National Accounts, North America Generics; Jinping McCormick, Vice President Rx Marketing, US Generics; Nimish Muzumdar, Director of Marketing; Larry Knupp, Director of National Accounts; Gary Benedict, Executive Vice President; Umang Vohra, Executive Vice President and Head of North America Generics;

g. **Fougera;**

h. **G&W Laboratories**: Erika Baylor, Vice President, Sales & Marketing; Lauren Connolly, National Account Manager; Aaron Greenblatt, Chief Executive Officer; Kurt Orlofski, President & Chief Operating Officer; Michelle Sisco, Sales Analyst;

i. **Glenmark**: Jim Brown, Vice President, Sales; Mitchell Blashinsky, Vice President, Sales and Marketing; Paul Dutra, Executive Vice President; Jessica Cangemi, Director, Sales and Marketing; Jeff Johnson, Director, Sales and Marketing; David Irwin, Director, Sales; Stephanie Picca, Manager, Sales and Marketing; Terry Coughlin, Executive Vice President and Chief Operating Officer;

j.  **Heritage**: Allen Dunehew, President and CEO; Matt Edelson, Senior Director of Sales; Jeffrey Glazer, CEO; Jason Malek, Senior Vice President; Neal O'Mara, National Accounts Manager; Anne Sather, National Account Manager; Gina Gramuglia, Commercial Operations;

k.  **Impax:** Chris Gerber, Director of Pricing and Contracts; Italo Pennella, Account Manager; Dan Rozmiarek, Account Manager;

l.  **Lannett**: Arthur Bedrosian, President and CEO; William Schreck, Chief Operating Officer; Justin McManus, Director, National Accounts; Kevin Smith, Vice President, Sales and Marketing; Tracy Sullivan, National Accounts Manager; Lauren Carotenuto, National Accounts Representative; Michael Block, Business Development Manager;

m.  **Lupin**: Dave Berthold, SVP, Generics; Robert Hoffman, EVP, U.S. Generics; Paul McGarty, President; Steve Randazzo, SVP; David Shirkey, National Account Manager; Lauren Walten, National Account Manager;

n.  **Mylan**: James Nesta, Vice President of Sales; Michael Aigner, Director, National Accounts; Joseph Duda, President; Kevin McElfresh, Executive Director, National Accounts; Robert O'Neill, Vice President; Robert Potter, Senior Vice President, North America and Channel Development; Lance Wyatt, National Accounts Director; Matt Cestra, Senior Director Marketing; Rodney Emerson, Director, Pricing and Contracts; Edgar Escoto, National Accounts Director; Stephen Krinke, National Accounts Manager; Damon Pullman, West Regional Account Manager; Sean Reilly, Key Account Manager; John Baranick, Director, Trade Relations; Shane Bartolo, Senior Specialist, Sales Administration; Vive Bridges, Senior Director of Global Events; Martin Fletcher, Senior Director, Commercial Business and Purchasing; Ron Graybill, Vice President Managed Markets; Adrienne Helmick, Associate Product Manager, Marketing; Chad Holland, Vice President, Commercial Operations; Heather Paton, Vice President Sales; Bipan Singh, Director, Marketing; Tom Theiss, Director, Trade Relations; Christine Waller, Senior Manager, North America Communications;

o.  **Par**: Jon Holden, Vice President of Sales; Michael Altamuro, Vice President Marketing and Business Analytics; Renee Kenney, Senior Advisor, Generic Sales, Senior Advisor Generic Sales; Karen O'Connor, Vice President, National Accounts; Rick Guillory, Vice President of National Accounts; Gerald Burton, Vice President of National Accounts; Christine Caronna, Director National Accounts; Rich Franchi, Vice President, Sales; Kim Rothofsky, Senior Director, Trade Relations; Scott Littlefield, Trade Director; Brent Bumpas, National Account Director, Trade; Kevin O'Brien, Senior Director Payer Markets; Warren Pefley, Vice President, Sales and Marketing; Charles "Trey" Probst, Vice President; Kelly Bachmeier, Director, National Accounts; Sandra Bayer, Senior Director, National Accounts; James Burnett, National Accounts Manager; Walter Busbee, Director National Accounts; Lori Minnihan, Associate Director, Trade Pricing Operations; Spike Pannell, National Account Manager; Sandra Parker, Deputy Compliance Officer; Michael Reiney, Vice President, Purchasing; Jeremy Tatum, Director, Market Insights; Darren Hall,

Director, National Accounts;

p. **Perrigo**: Christopher Kapral, Senior Vice President, Consumer Healthcare Sales;  Christian Strong, Senior Vice President, Diabetes Care; Mark Walin, Vice President, Consumer Healthcare Sales; John Wesolowski, Acting General Manager; Philip Willis, Innovation and Marketing Strategy; Tom Cotter, Vice President, OTC Marketing; Andrea Felix, National Account Executive; Kara Goodnature, Marketing Manager; Ori Gutwarg, National Account Executive; Pete Haakenstad, National Account Manager; Larry Hudson, Animal Health; H. James Booydegraaff, Associate Director, Marketing; Andy Kjeelberg, Vice President, Consumer Healthcare Sales; John Klingenmeyer, Vice President, Consumer Healthcare Sales; Shelley Kocur, Senior Director, Service and Customer Supply Chains; Elizabeth Lowney, Strategic and Pipeline Plan Manager; Katie McCormack, National Account Manager; Richard McWilliams, Senior Vice President and General Manager; Kristine Milbocker, Trade Relations Planner; Troy Pelak, Vice President, Consumer Healthcare Sales; Tony Polman, National Account Executive; Neal Wilmore, Vice President Commercial Operations, Animal Health; Michael Yacullo, Vice President, Consumer Healthcare Sales;  Tom Zimmerman, Vice President and General Manager;

q. **Sandoz**: Peter Goldschmidt, President Sandoz US and Head North America;  Armando Kellum, Vice President, Sales and Marketing; Paul Krauthauser, Senior  Vice President, Sales and Marketing; Della Lubke, National Account Executive; Steven Greenstein, Director, Key Customers; Christopher Bihari, Director, Key Customers;  Anuj Hasija, Executive Director, Key Customers;

r. **Sun:** William Everett, National Trade Account Manager; Wayne Fallis, Director, National Accounts; Steven Goodman, Director Marketing, Generics; Susan Knoblauch, Senior Manager, Sales; GP Singh Sachdeva, President of Sun Pharmaceuticals, USA; Grace Shen, Vice President, Marketing; Steven Smith,  Senior Director of Sales; Christopher Bihari, Director, Key Customers;

s. **Taro**: Ara Aprahamian, Vice President, Sales and Marketing; Sheila Curran, Vice  President, Sales Operations; Howard Marcus, Vice President Sales and  Marketing; Michael Perfetto, Group Vice President and Chief Commercial Officer of the Generic Rx Business; Doug Statler, Senior Director, Head of Sales; Elizabeth Guerrero, Director, Corporate Accounts, Managed Care; Carlton Holmes, Vice President Marketing; Tim Kiernan, Director of Marketing  Analytics;

t. **Teva**: Theresa Coward, Senior Director of Sales; David Rekenthaler, Vice President, Sales; Maureen Cavanaugh, Senior Vice President and Chief Operating  Officer North America Generics; Kevin Galowina, Head of Marketing Operations; Jessica Peters, Manager of Corporate Accounts; Allan Oberman, President and CEO Teva Americas Generics; Jennifer Chang, Director, Marketing; Scott Goldy, Director, National Accounts; Christine Baeder, Senior Vice President, Customer and Marketing Operations; Christopher Doerr, Senior Director, Trade Operations; Kevin Green, Associate Vice President, National  Accounts; Jeffrey Herzfeld, Senior Vice President, US Specialty Medicines; Jonathan Kafer, Executive Vice President, Sales and Marketing; Kayla Kelnhofer,  National Account

Executive; Jennifer King, Director, New Product Marketing; David Marshall, Vice President of Operations; Jerry Moore, Director, State Government Affairs; Teri Sherman, Director National Accounts; Jason Nagel, Associate Director; John Wodarczyk, Director, Customer Relations;

u. **Upsher-Smith;**

v. **Valeant**: Thomas Allison, Senior Director of National Accounts; Eddie Andruss, Assoc. Director of National Accounts; Tricia Green, Senior Brand Manager; Jona Mancuso, Brand Manager; John Reed, Director, Marketing; Sultana Kazanas, National Account Manager;

w. **West-Ward:** Spiro Gavaris, Vice President of Sales and Marketing; Sam Goodman, Marketing Manager; Tareq Darwazeh, National Accounts Senior Manager; Paul Markowitz, Director, National Accounts; Ernesto Cividanes, Manager, Trade Relations;

x. **Wockhardt:** Karen Andrus, Director of Sales; Michael Craney, President of Sales and Marketing; Sunil Khera, President, The Americas, Japan and Emerging Markets; Kevin Knarr, VP of Sales and Marketing; Scott Koenig, VP of Sales and Marketing, Generics; Bob Watson, VP of National Accounts; and

y. **Zydus**: Michael Keenley, President; Joseph Renner, President and CEO; Kristy Ronco, Vice President, Sales; Laura Short, Vice President, Sales; Karen Strelau, Executive Vice President Sales and Marketing; Elizabeth Purcell, Senior Director, Marketing and Portfolio Management; Ganesh Nyak, Chief Operating Officer and Executive Director; Daniel Lukasiewicz, Senior Manager, Marketing Operations; Sharvil Patel, Deputy Managing Director.

**HDMA 2013 Annual Board and Membership Meeting** – White Sulphur Springs, West Virginia (September 29 – October 2, 2013):

a. **Apotex**: Beth Hamilton, Director, National Sales; Jeffrey Hampton, Vice President, Commercial Operations; James Van Lieshout, Vice President, Sales, Retail Division; Jeff Watson, President;

b. **Mylan**: Joseph Duda, President; Anthony Mauro, Senior Vice President; Robert O'Neill, Vice President, Commercial Operations; Robert Potter, Senior Vice President, North America; Robert Tighe, CFO;

c. **Teva**: Robert Tighe, Chief Financial Officer, North America; Theresa Coward, Senior Director, National Sales; Christopher Doerr, Director, Trade Operations; David Rekenthaler, Vice President Sales, US Generics; Christine Baeder, Senior Director, Customer Operations; and

d. **Upsher-Smith**.

**HDMA 2013 Annual Board & Membership Meeting -** White Sulphur Springs, WV (Sept. 29 - Oct. 2, 2013)

a.  **Apotex;**

b.  **Mylan;**

c.  **Teva; and**

d.  **Upsher-Smith.**

**GPhA 2013 Fall Technical Conference** – Bethesda, Maryland (October 28-30, 2013):

a.  **Actavis;**

b.  **Akorn;**

c.  **Apotex:** Kiran Krishnan Vice President, Regulatory Affairs;

d.  **Aurobindo;**

e.  **Breckenridge;**

f.  **Dr. Reddy's:** Nick Cappuccino, Vice-President and Head of Global Quality;

g.  **Fougera;**

h.  **Glenmark;**

i.  **Heritage;**

j.  **Hi-Tech;**

k.  **Impax:** Marcy Macdonald, Vice President Regulatory Affairs;

l.  **Lannett;**

m.  **Lupin;**

n.  **Mylan:** Dan Snider, Vice President Morgantown RD; Marcie McClintic, Vice President and Chief of Staff; Carmen Shepard, Senior VP, Global Policy and Regulatory;

o.  **Par;**

p. **Perrigo:** Richard Stec, Vice President, Global Regulatory Affairs;

q. **Sandoz;**

r. **Sun;**

s. **Taro;**

t. **Teligent (IGI Laboratories);**

u. **Teva;**

v. **UDL (Mylan Institutional);**

w. **Upsher-Smith;**

x. **Wockhardt;** and,

y. **Zydus.**

**NACDS 2013 Foundation and Reception Dinner** – New York, New York (December 1-3, 2013):

a. **Actavis**: Andrew Boyer, President and CEO, North America Generics; Marc Falkin, Senior Vice President, Sales; Anthony Giannone, Executive Director, Sales; Paul Reed, Senior Director, Trade Sales and Development; Michael Reed, Executive Director, Trade Relations; John Shane, Director, Trade Relations;

b. **Apotex**: Jeff Watson, President, Global Generics; Tim Berry, National Account Manager; Sam Boulton, Director of National Accounts; Jeffrey Hampton, Senior Vice President and General Manager, US and Latin America; Beth Hamilton, Vice President, Marketing and Portfolio Strategy, Sales and Marketing; James Van Lieshout, Senior Director, Commercial Operations;

c. **Mylan**: Joseph Duda, President; Robert Potter, Senior Vice President North America National Accounts and Channel Development; Rob O'Neill, Head of Sales; Dave Workman, Vice President, Strategic Pricing and Contracts; James Nesta, Vice President of Sales;

d. **Perrigo**: Christopher Kapral, Senior Vice President, Consumer Healthcare Sales;

e. **Sandoz**: Peter Goldschmidt, President Sandoz US and Head North America; Armando Kellum, Vice President, Sales and Marketing; Kirko Kirkov, Executive Director, Key Customers; Dave Picard, Vice President, Biosimilars and Injectables;

f.  **Teva**: Theresa Coward, Senior Director of Sales; David Rekenthaler, Vice President, Sales; Maureen Cavanaugh, Senior Vice President and Chief Operating Officer, North America Generics; David Marshall, Vice President of Operations; and

g.  **Upsher-Smith.**

**NACDS 2014 Regional Chain Conference** – (Feb. 2-4, 2014):

a.  **Mylan; and**

b.  **Teva**

**GPhA 2014 Annual Meeting** – Orlando, Florida (February 19-21, 2014):

a.  **Actavis;**

b.  **Apotex:** Jeff Watson, President;

c.  **Aurobindo;**

d.  **Breckenridge;**

e.  **Dr. Reddy's;**

f.  **Epic;**

g.  **Heritage;**

h.  **Hi-Tech;**

i.  **Impax;**

j.  **Lupin;**

k.  **Mylan:** Marcie McClintic Coates, VP and Head of Global Regulatory Affairs; Andrea Miller, Senior Vice President, Head, Global Complex Products Operations; Tony Mauro, President;

l.  **Par;**

m.  **Perrigo;**

n.  **Sandoz:** Carlos Sattler, M.D. Vice President, Clinical Development & Medical Affairs;

o.  **Sun;**

p.  **Taro;**

q.  **Teligent (IGI Laboratories);**

r.  **Teva:** Allan Oberman, President and CEO;

s.  **Upsher-Smith;**

t.  **Wockhardt;** and,

u.  **Zydus.**

**ECRM's Annual Retail Pharmacy Efficient Program Planning Session** (February 23-26, 2014):

a.  **Actavis;**

b.  **Akorn;**

c.  **Apotex;**

d.  **Ascend;**

e.  **Breckenridge;**

f.  **Citron;**

g.  **Dr. Reddy's;**

h.  **Epic;**

i.  **Heritage;**

j.  **Hi-Tech;**

k.  **Lannett;**

l.  **Lupin;**

m.  **Par;**

n.  **Perrigo:** Tony Polman, National Account Executive; Andrea Felix, National Account Executive; Jim Booydegraaf, Associate Director, Marketing; John Wesolowski, Acting General

Manager, Katie McCormack, National Account Manager;

o. **Sandoz;**

p. **Sun;**

q. **Taro**: Howard Marcus, VP Sales & Marketing; Scott Brick, Manager, National Accounts; Elizabeth Guerrero, Director, Corporate Accounts;

r. **Teligent**: Jason Grenfell-Gardner, President and CEO; Shawn McMorrow, National Accounts Manager;

s. **Upsher-Smith;**

t. **West-Ward;**

u. **Wockhardt;** and

v. **Zydus.**

**ECRM 2014 Hospital, GPO & LTC Pharmaceutical** – (February 23-27, 2014):

a. **Actavis;**

b. **Akorn;**

c. **Apotex;**

d. **Breckenridge;**

e. **Citron;**

f. **Dr. Reddy's;**

g. **Heritage;**

h. **Lannett;**

i. **Lupin;**

j. **Mylan;**

k. **Par;**

l. **Perrigo;**

m. **Sandoz;**

n. **Sun;**

o. **Teligent;**

p. **Upsher-Smith;**

q. **West-Ward;**

r. **Wockhardt; and**

s. **Zydus.**

**HDMA Sixth Annual CEO Roundtable Fundraiser** – New York, New York (April 1, 2014):

a. **Actavis**: Andrew Boyer, Senior Vice President, US Generics Sales and Marketing; Napolean Clark, Executive Director, US Generics Marketing; Marc Falkin, Vice President, Marketing, Pricing, and Contracts; Anthony Giannone, Executive Director, Sales; Rick Rogerson, Director, Pricing;

b. **Apotex**: Beth Hamilton, Director, National Sales; Jeffrey Hampton, Senior Vice President, Commercial Operations; James Van Lieshout, Vice President, Sales; Jeff Watson, President, US and Canada Commercial;

c. **Aurobindo**: Robert Cunard, CEO; Paul McMahon, Senior Director Commercial Operations;

d. **Citron**: Vimal Kavuru, CEO; Laura Short, Vice President, Sales; Karen Strelau, Executive Vice President, Sales and Marketing;

e. **Mylan**: Joseph Duda, President; Hal Korman, Executive Vice President and Chief Operating Officer; Anthony Mauro, Senior Vice President, and President of North America; James Nesta, Vice President of Sales; Robert Potter, Senior Vice President, North America National Accounts and Channel Development; Joseph Zenkis, Vice President, North America Sales and Channel Strategy;

f. **Par;**

g. **Perrigo;**

h. **Sandoz**: Anuj Hasija, Executive Director, Key Accounts; Armando Kellum, Vice President, Contracts, Pricing, and Business Analytics; Kirko Kirkov, Executive Director, Key Accounts; Scott Smith, Vice President, Commercial Operations;

i.   **Taro;**

j.   **Teva**: Maureen Cavanaugh, Senior Vice President, Sales and Marketing; Christopher Doerr, Director, Trade Operations; Jeffrey Herzfeld, Senior Vice President, US Trade Relations, Specialty Medicines; David Rekenthaler, Generic  Sales; and

k.   **Upsher-Smith.**


<u>**NACDS 2014 Annual Meeting**</u> – Scottsdale, Arizona (April 26-29, 2014):

a.   **Actavis**: Andrew Boyer, President  and CEO, North America  Generics; Marc Falkin, Vice President of Purchasing; Sigurdur Olafsson, President; Paul Reed, Senior Director of Trade and Sales Development; Robert Stewart, Chief Operating Officer; Paul Bisaro, Board Member; Jean-Guy Goulet, Regional President, Canada Generics; Michael Reed, Executive Director, Trade Relations;  John Shane, Director, Trade Relations;

b.   **Apotex**: Jeff Watson, President, Global Generics; Sam Boulton, Director of  National Accounts; Jeremy Desai, President and CEO; Jeffrey Hampton, Senior Vice President and General Manager, US and Latin America; David Kohler, Vice  President and General Manager; Corey Anquetil, Director, Strategic Sales North America; Buddy Bertucci, Vice President, Institutional Sales; Beth Hamilton, Vice President, Marketing and Portfolio Strategy, Sales and Marketing; James  Van Lieshout, Sr. Director, Commercial Operations; Peter Hardwick, Senior Vice  President, Sales and Marketing, Canada;

c.   **Aurobindo**: Robert Cunard, CEO; Paul McMahon, Senior  Director Commercial Operations;

d.   **Citron**: Vimal Kavuru, CEO; Laura Short, Vice President, Sales; Karen Strelau, Executive Vice President, Sales and Marketing;

e.   **Dr. Reddy's**: Chris Costa, Vice President of Sales; Victor Borelli, Vice President and Head, National Accounts, North America Generics; Jinping McCormick,  Vice  President Rx Marketing, US Generics; Michael Allen, Vice President and Head, Rx Products, North America Generics; Milan Kalawadia, Vice President, OTC Division;

f.   **G&W Laboratories:** Erika Baylor, Vice President, Sales & Marketing; Aaron Greenblatt, Chief Executive Officer; Kurt Orlofski, President & Chief Operating Officer;

g.   **Glenmark**: Jim Brown, Vice President of Sales; James Grauso, Executive Vice President, North America Sales;

h.   **Heritage**: Jeffrey Glazer, CEO;

i.   **Impax:** Doug Boothe, President Generics Division;

j. **Lannett**;

k. **Lupin**: Dave Berthold, SVP, Generics; Robert Hoffman, EVP, U.S. Generics; Paul McGarty, President;

l. **Mylan**: Joseph Duda, President; Anthony Mauro, Chief Commercial Officer;  James Nesta, Vice President of Sales; Hal Korman, Executive Vice President and  Chief Operating Officer; Robert Potter, Senior Vice President, North America and  Channel Development; Rob O'Neill, Head of Sales; John Munson, Vice President  Global Accounts Mylan;

m. **Par**: Jon Holden, Vice President of Sales; Paul Campanelli, President; Renee Kenney, Senior Advisor, Generic Sales; Scott Littlefield, Trade Director; Brent Bumpas, National Account Director, Trade; Michael Altamuro, Vice President,  Marketing and Business Analytics; Antonio Pera, Chief Commercial Officer;

n. **Perrigo**: Scott Jamison,  Executive Vice President and General Manager; Christopher Kapral, Senior Vice President, Consumer Healthcare Sales; Mark Walin, Vice President, Consumer Healthcare Sales; John Wesolowski, Acting General Manager; Andy Kjellberg, Vice President, Consumer Healthcare Sales; Jeff Needham, Executive Vice President and General Manager, Consumer Healthcare;  Tony Polman, National  Account Executive;

o. **Sandoz**: Peter Goldschmidt, President Sandoz, US and Head, North America; Steven Greenstein, Director, Key Customers; Anuj Hasija, Executive Director Key Customers; Armando Kellum, Vice President, Sales and Marketing; Kirko Kirkov, Executive Director, Key Customers; Scott Smith, Vice President Sales  and Marketing; Dave Picard, Vice President, Biosimilars and Injectables; Claude  Dupuis, Director of Corporate Accounts Ontario and Western Canada; Jacquelin Gagnon, Vice President, Sales and Marketing, Canada;  Michel Rubidoux,  President and General Manager, Canada;

p. **Sun**: GP Singh Sachdeva, President of Sun Pharmaceuticals, USA; Steve Smith,  Senior Director of Sales; Steven Goodman, Director Marketing, Generics;

q. **Taro**: Ara Aprahamian, Vice President, Sales and Marketing; Michael Perfetto,  Chief Commercial Officer Generic RX, OTC, US and Canada; Alex Likvornik, Senior Director, Strategic Pricing and Marketing; Elizabeth Ivey, Vice President, Sales and Marketing;

r. **Teva**: Maureen Cavanaugh, Senior Vice President and Chief Operating Officer,  North America Generics; Allan Oberman, President and CEO Teva Americas Generics; Theresa Coward, Senior Director, National Sales; Christopher Doerr, Director, Trade Operations; David Rekenthaler, Vice President Sales, US Generics; Christine Baeder, Senior Director, Customer Operations; Jeffrey Herzfeld, Senior Vice President US Specialty Medicines; David Marshall, Vice  President of Operations; Michael Reid, Vice President, Corporate and Retail  Sales; Michael Sine, Director, Corporate Account Group; Douglas Sommerville, Senior Vice President and General Manager, Canada;

s. **Upsher-Smith**;

t. **Valeant:** Thomas Allison, Senior Director of National Accounts; Eddie Andruss, Assoc. Director of National Accounts; Tricia Green, Senior Brand Manager; Jona Mancuso, Brand Manager; John Reed, Director, Marketing; Sultana Kazanas, National Account Manager;

u. **Wockhardt:** Michael Craney, President of Sales & Marketing; and

v. **Zydus**: Michael Keenley, President; Joseph Renner, President and CEO; Kristy Ronco, Vice President, Sales; Scott Goldy, Director, National Account; Kevin Green, Vice President, National Accounts.

**MMCAP 2014 National Member Conference** – Bloomington, Minnesota (May 12-15, 2014):

a. **Actavis:** Mark Blitman, Executive Director of Sales for Government Markets;

b. **Apotex:** Bob Simmons, National Account Director;

c. **Aurobindo;**

d. **Breckenridge**: Scott Cohon, National Accounts Director;

e. **Heritage**: Anne Sather, National Account Manager;

f. **Lannett**: Tracy Sullivan, National Account Manager;

g. **Mylan**: Janet Bell, Director, National Accounts;

h. **Par**: Peter Gargiulo, Director, National Accounts; Sandra Bayer, Senior Director, National Accounts; Jon Holden, Vice President of Sales; Karen O'Connor, Vice President, National Accounts;

i. **Perrigo**: Pete Hakenstad, National Account Manager;

j. **Sandoz;**

k. **Teva**: Nick Gerebi, National Account Manager;

l. **Upsher-Smith:** Michelle Brassington, Regional Account Manager; and

m. **West-Ward**: Mark Boudreau, Executive Director of National Sales.

**HDMA 2014 Business and Leadership Conference** – JW Marriott Desert Ridge, Phoenix, Arizona (June 1-4, 2014):

a. **Actavis**: Maureen Barrett, Director of National Accounts; Marc Falkin, Vice President of Purchasing; John Fallon, Director of National Accounts; Anthony Giannone, National Accounts Director; Andrew Boyer, Senior Vice President, Generic Sales and Marketing; Richard Rogerson, Executive Director Pricing and Business Analytics;

b. **Akorn/Hi-Tech**: Jonathan Kafer, Senior Director;

c. **Apotex**: Bob Simmons, National Account Director; Jeffrey Hampton, Vice President, Commercial Operations; Beth Hamilton, National Sales Director; Tina Kaus, National Accounts Director; James Van Lieshout, Vice President, Sales; David Rekenthaler, National Accounts Director; Jane Williams, Vice President Specialty Generic Sales;

d. **Aurobindo:** Julie Faria, Senior Manager, Sales;

e. **Citron:** Laura Short, Vice President, Sales; Karen Strelau, Executive Vice President, Sales and Marketing;

f. **Dr. Reddy's**: Chris Costa, Vice President of Sales; Mike Allen, Vice President and Head, Rx Generics; Victor Borelli; Senior Director, National Accounts; Joshua Hudgens, Director of Purchasing; Katherine Neeley, Associate Director; Gunjan Patel, Sales Analyst;

g. **Glenmark**: Christopher Bihari, Director National Accounts;

h. **Heritage**: Anne Sather, National Account Manager; Neal O'Mara, National Accounts Manager; Jeffrey Glazer, Chairman and CEO; Jason Malek, Senior Vice President, Commercial Operations; Matthew Edelson, Associate Director, National Accounts;

i. **Impax**: Skalski; Darnell; Ball;

j. **Lannett**: Kevin Smith, Vice President Sales and Marketing; Tracy Sullivan, Director, National Accounts; Grace Wilks, Director Sales and Marketing; Justin McManus, Director, National Accounts and Sales; Lauren Carotenuto, National Account Representative;

k. **Lupin**: Dave Berthold, VP, Sales, U.S. Generics; David Shirkey, National Accounts Director; Lauren Walten, National Account Manager; Kevin Walker, National Accounts Manager;

l. **Mylan**: Richard Isaac, Senior Manager, Strategic Accounts; Joseph Duda, President; Edgar Escoto, National Accounts Director; James Nesta, Vice President of Sales; Lance Wyatt, National Accounts Director; Michael Aigner, Director, National Accounts; John Baranick, Director of Trade Relations; Joseph Zenkus, Vice President, North America Sales

and Channel Strategy; Frank Mullery, Senior Director and Controller; Todd Bebout, Vice President, North America Supply Chain Management; Janet Bell, Director, National Accounts; Steven Krinke, National Account Manager; Robert O'Neill, Head of Sales Generic North America; Sean Reilly, National Account Manager; John Shane, Trade Relations; Erik Williams, Vice President North America Pricing and Contracts;

m. **Par**: Peter Gargiulo, Director, National Accounts; Sandra Bayer, Senior Director, National Accounts; Jon Holden, Vice President of Sales; Karen O'Connor, Vice President, National Accounts; Brent Bumpas, National Account Executive; Lisa Walker, Associate Director; Michael Reiney, Vice President, Sales; Charles "Trey" Propst, Vice President, National Accounts; Warren Pefley, Director, National Accounts;

n. **Sandoz**: Lisa Badura, Director, National Accounts Sales; Anuj Hasija, Key Account Executive Director; Kirko Kirkov, Key Account Executive Director; Ryan Alan, Associate Director, National Accounts; Sean Walsh, Key Account Manager; James Hendricks, Key Account Executive Director; Della Lubke, Director, National Accounts; David Picard, Vice President, Generic Sales; Christopher Bihari, Director, National Sales; Steve Greenstein, Director, National Accounts;

o. **Sun**: Daniel Schober, Associate Vice President, Trade Sales; Scott Littlefield, Trade Director, National Account Executive; Steven Smith, Senior Director of Sales; Susan Knoblauch, Senior Manager, Sales;

p. **Taro**: Anand Shah, Associate Director Sales Operations;

q. **Teva**: Theresa Coward, Senior Director, National Sales; Sal Cuomo, Trade Account Director; Christopher Doerr, Director, Trade Operations; Daniel Driscoll, Vice President Institutional Sales and Marketing; Jeffrey Herzfeld, Senior Vice President; Jeff McClard, Senior Director, National Accounts; Jessica Peters, Director, National Accounts; Teri Sherman, National Accounts Director; Cassie Dunrud, Associate Director; David Rekenthaler, Vice President, Sales, US Generics; Marc Falkin, Vice President, Marketing, Pricing, and Contract Operations; Nisha Patel, Director; Nick Gerebi, Director National Accounts;

r. **Upsher-Smith:** JoAnn Gaio, Sr. National Account Manager, Trade; Scott Hussey, Senior Vice President, Global Sales; Jim Maahs, Sr. Director; Michael (Mike) McBride, Associate Vice President, Partner Relations; Mike Muzetras, Senior National Accounts Manager; Doug Zitnak, National Accounts Senior Director – Trade;

s. **Valeant:** Thomas Allison, Senior Director of National Accounts; Dean Cowen, National Account Director; Todd LaRue, Vice President of Sales, U.S.; Barbara Purcell, Executive Director, Global Generics Sales & Marketing;

t. **West-Ward:** Mark Boudreau, Executive Director of National Sales; Jeff Ruhland, Associate Manager, Supply Chain and Warehouse; Joseph Ruhmel, National Account Director; Steven Snyder, National Account Director;

u. **Wockhardt**: Karen Andrews, Director of Sales; Scott Koenig, Associate Vice President, Retail Generics; and

v. **Zydus**: Scott Goldy, Director, National Accounts; Kevin Green, National Accounts Manager; Marc Kikuchi, Senior Vice President, Global Generics; Maria McManus, Corporate Account Manager; Jodi Weber, Corporate Account Manager; Louis Pastor, Senior Director, Trade Operations.

**GPhA CMC Workshop** – Bethesda North Marriott Hotel, Bethesda, Maryland (June 3-4, 2014):

a. **Actavis;**

b. **Apotex:** Pradeep Sanghvi, Executive Vice President, Global R&D; Kiran Krishnan, Vice President, Regulatory Affairs; Chetan Doshi, Director of Formulation Development - Solid Dose;

c. **Dr. Reddy's;**

d. **Fougera;**

e. **Glenmark;**

f. **Heritage;**

g. **Hi-Tech;**

h. **Impax:** Marcy Macdonald, Vice President Regulatory Affairs;

i. **Lannett;**

j. **Lupin;**

k. **Morton Grove;**

l. **Mylan:** Dan Snider, Vice President Morgantown RD;

m. **Par;**

n. **Perrigo:** Richard Stec, Vice President, Global Regulatory Affairs;

o. **Sandoz;**

p. **Sun;**

q. **Taro:** Scott Tomsky, Vice President, Generic Regulatory Affairs, North America; Siva Vaithiyalingam, Director, Regulatory Affairs;

r. **Teligent (IGI Laboratories);**

s. **Teva:** Scott Tomsky, Generic Regulatory Affairs, North America; Siva Vaithiyalingam, Director, Regulatory Affairs;

t. **Upsher-Smith**; and,

u. **Zydus.**

**NACDS 2014 Total Store Expo** – Boston Convention Center, Boston, Massachusetts (August 23-26, 2014):

a. **Actavis**: Andrew Boyer, President and CEO, North America Generics; David Buchan, Executive Vice President Commercial, North America Generics and International; Napolean Clark, Vice President of Marketing; Ashley Delponte, Manager, Trade Marketing, Sales and Marketing; Michael Dorsey, Director of National Accounts; Marc Falkin, Vice President of Purchasing; Megan Gorman, Senior Marketing Manager; Rob Hooper, Senior Marketing Manager; Randy Hurst, Senior Vice President and General Manager; Christina Koleto, Manager, Pricing Senior; Maureen Meehan; Director National Accounts; Paul Reed, Senior Director, Trade Sales and Development; Richard Rogerson, Senior Director New Products, Business Analytics and Systems; Violet Saakyan, Marketing Manager; Eric Schultz, Senior Marketing Manager; Cindy Stevens, Director of National Accounts; Nancy Baran, Director, Customer Relations; Christopher Boland, Manager, Pharmacy Innovation; Kathleen Conlon, Director, Contract Administration; Mark Devlin, Senior Vice President, Managed Markets; Anthony Giannone, Executive Director, Sales; Christine Maiolo, Associate Director, Sales Operations; David Myers, Senior Manager, Products and Communications; Kaminie Persuad, Sales Coordinator; Michael Reed, Executive Director, Trade Relations; John Sheehan, Director, OTC; Allan Slavsky, Sales Consultant;

b. **Akorn/Hi-Tech**: Ed Berrios, VP, Sales and Marketing - Hi-Tech Pharmacal Co., Inc.; Michael Corley, VP, National Accounts; Thomas Kronovich, VP, National Accounts; Bruce Kutinsky, Chief Operating Officer; Mick McCanna, Executive Director of National Accounts; Raj Rai Chief, Executive Officer; John Sabat, Senior Vice President of National Accounts; M. Tranter, National Accounts Manager, Sales & Marketing;

c. **Apotex**: Carlo Berardi, Sales; Tim Berry, National Account Manager; Gwen Copeland, National Accounts Manager; John Crawford, National Account Director; Sam Boulton, Director of National Accounts; Jeffrey Hampton, Senior Vice President and General Manager, US and Latin America; David Kohler, Vice President and General Manager; Doug Kinna, Sales; Chirag Patel, Marketing Director, National Accounts; Debbie Veira, National Account Manager; Beth Hamilton, Vice President, Marketing and Portfolio Strategy, Sales and Marketing; Tina Kaus, National Account Director; James Van Lieshout, Senior Director, Commercial Operations; Christina De Lima, Marketing Analyst; Jacquelyn Epstein, Tradeshow Coordinator; Chirag Patel; Director, Marketing; Corey Anquetil; Director, Strategic Sales;

d. **Aurobindo:** Robert Cunard, CEO; Tim Gustafson, Director, National Accounts; Jon Kerr, Director, National Accounts; Paul McMahon, Senior Director, Commercial Operations; Ramprasad Reddy, Chairman Aurobindo Pharma Ltd;

e. **Citron:** Vimal Kavuru, CEO; Laura Short, Vice President, Sales; Karen Strelau, Executive Vice President, Sales and Marketing;

f. **Dr. Reddy's**: Chris Costa, Vice President of Sales; Victor Borelli, Vice President and Head, National Accounts, North America Generics; Jinping McCormick, Vice President Rx Marketing, US Generics; Nimish Muzumdar, Director of Marketing; Larry Knupp, Director of National Accounts; Umang Vohra, Executive Vice President and Head of North America Generics; Jake Austin, Director National Accounts; Stephanie Jomisko, Director, Contracts and Finance; Jeff Jorgenson, Director OTC National Accounts;

g. **Epic**: Ashok Nigalaye, Chairman & CEO; Angelo Mike Lupo, VP, Sales & Marketing;

h. **G&W Laboratories:** Erika Baylor, Vice President, Sales & Marketing; Lauren Connolly, National Account Manager; Aaron Greenblatt, Chief Executive Officer; Kevin Knarr, Vice President, Sales & Marketing; Kurt Orlofski, President & Chief Operating Officer; Michelle Sisco, Sales Analyst;

i. **Glenmark**: Jim Brown, Vice President, Sales; Jessica Cangemi, Director, Sales and Marketing; Jeff Johnson, Director, Sales and Marketing; David Irwin, Director, Sales; Robert Matsuk, President, North America; James Grauso, Executive Vice President, North America Commercial Operations; Matt Van Allen, Senior Director, Commercial Operations;

j. **Heritage**: Heather Beem, National Accounts Manager, Institutional; Katie Brodowski, Associate Director Institutional Sales; Matt Edelson, Senior Director of Sales; Jeffrey Glazer, CEO; Jason Malek, Senior Vice President; Gina Gramuglia, Commercial Operations; Neal O'Mara, National Accounts Manager; Anne Sather, National Account Manager;

k. **Impax**: Chris Gerber, Director of Pricing and Contracts; Doug Boothe, President Generics Division;

l. **Lannett**: Justin McManus, Director, National Accounts; Kevin Smith, Vice President Sales and Marketing; Tracy Sullivan, National Accounts Manager;

m. **Lupin**: Alicia Evolga, Director of Marketing; Robert Hoffman, EVP, U.S. Generics; Paul McGarty, President; Lauren Walten, National Account Manager;

n. **Mayne**: Stefan Cross: President; Gloria Schmidt, Director of National Accounts; Chris Schneider, Executive Vice President, Generic Product Division; Melissa Gardner, National Account Executive;

o. **Mylan**: Anthony Mauro, President; Kevin McElfresh, Executive Director, National Accounts; Joseph Duda, President; Robert Potter, Senior Vice President, National Accounts and Channel Development; Michael Aigner, Director, National Accounts; Gary Tighe, National Accounts Director; Lance Wyatt, National Accounts Director; Michael Scouvart, Head of Marketing North America; John Baranick, Director, Trade Relations; Rameshwan Bhavsar, Manager, Managed Markets; Edgar Escoto, Director, National Accounts; Dawna Johnson, Coordinator, Sales and Marketing; Sherry Korczynski, Vice President, Epipen Marketing; Stephen Krinke, National Account Manager; James Nesta, Vice President, Sales; Heather Paton, Vice President Sales; Sean Reilly, National Account Manager; Tom Theiss, Director, Trade Relations; Kathleen Theiss, Manager;

p. **Par**: Jon Holden, Vice President of Sales; Rick Guillory, Vice President of National Accounts; Gerald Burton, Vice President, National Accounts; Christine Caronna, Director, National Accounts; Renee Kenney, Senior Advisor, Generic Sales; Lori Minnihan, Manager, Pricing and Analytics; Charles "Trey" Propst, Vice President, National Accounts; Michael Reiney, Vice President, Sales; Jeremy Tatum, Demand Manager; Antonio Pera, Chief Commercial Officer; Michael Altamuro, Vice President, Marketing and Business Analytics; Karen O'Connor, Vice President, National Accounts; Warren Pefley, Vice President, Sales and Marketing; Sandra Bayer, Senior Director, National Accounts; Kelly Bachmeier, Director, National Accounts; Spike Pannell, National Account Manager; Walter Busbee, Director of National Accounts; Darren Hall, Director, National Accounts; Brent Bumpas, National Account Director, Trade; Scott Littlefield, Trade Director, Kevin O'Brien, Senior Director Payer Markets;

q. **Perrigo**: Christopher Kapral, Senior Vice President, Consumer Healthcare Sales; Mark Walin, Vice President, Consumer Healthcare Sales; John Wesolowski, Acting General Manager; Tom Cotter, Vice President, OTC Marketing; Ori Gutwarg, National Account Executive; Pete Haakenstad, National Account Manager; H. James Booydegraaff, Associate Director, Marketing; Andy Kjeelberg, Vice President, Consumer Healthcare Sales; John Klingenmeyer, Vice President, Consumer Healthcare Sales; Shelley Kocur, Senior Director, Service and Customer Supply Chains; Katie McCormack, National Account Manager; Richard McWilliams, Senior Vice President and General Manager; Kristine Milbocker, Trade Relations Planner; Troy Pelak, Vice President, Consumer Healthcare Sales; Tony Polman, National Account Executive; Neal Wilmore, Vice President Commercial Operations, Animal Health; Michael Yacullo, Vice President, Consumer Healthcare Sales; Tom Zimmerman, Vice President and General Manager; Jon Baker, Vice President, Consumer Healthcare Sales; Kelly Gillig, International Commercial Operations Manager; Monica Giraldo-Alzate, Assistant Category Manager; Kristine Norman, Account Executive; John Shane, Rx Promotional Analyst;

r. **Sandoz**: Lisa Badura, Director, Key Customers; Christopher Bihari, Director, Key Customers; Steven Greenstein, Director, Key Customers; Anuj Hasija, Executive Director Key Customers; Armando Kellum, Vice President, Sales and Marketing; Della Lubke, National Account Executive; Scott Smith, Vice President Sales and Marketing; Arunesh Verma, Executive Director Marketing; Sean Walsh, Director, Key Customers; Kenneth

Baker, Director, Managed Markets; Deb King, Associate Director, Reverse Logistics;

s. **Sun**: Susan Knoblauch, Senior Manager, Sales; Grace Shen, Vice President, Marketing; GP Singh Sachdeva, President of Sun Pharmaceuticals, USA; Donna Hughes, National Account Manager; Steven Smith, Senior Director of Sales; Steven Goodman, Director of Generics Marketing; Anand Shah, Director, Strategic Pricing and Marketing; Jolene McGalliard, National Account Manager; Wayne Fallis, Director, National Accounts;

t. **Taro**: Ara Aprahamian, Vice President, Sales and Marketing; Scott Brick, Manager, National Accounts; Kevin Kriel, Executive Director, Marketing and Business Development, US and Canada; Christopher Urbanski, Director, Corporate Accounts; Carol Augias, Director, Customer Service; Kirk Edelman, Director, Customer Logistics; Alex Likvornik, Senior Director, Strategic Pricing and Marketing; Michael Perfetto, Chief Commercial Officer Generic Rx OTC;

u. **Teva**: David Rekenthaler, Vice President, Sales; Maureen Cavanaugh, Senior Vice President and Chief Operating Office, North America Generics; Kevin Galowina, Head of Marketing Operations; Jessica Peters, Manager of Corporate Accounts; Nisha Patel, Director of National Accounts; Jocelyn Baker, Director, National Accounts; Jennifer Chang, Director, Marketing; Theresa Coward, Senior Director Sales and Trade Relations; Dan Driscoll, Vice President Institutional Sales and Marketing; Cassie Dunrud, Associate Director, National Accounts; Kayla Kelnhofer, National Account Executive; Tim McFadden, Vice President, Marketing; Christine Baeder, Senior Vice President, Customer and Marketing Operations; Bryan Bart, Product Manager; Christopher Doerr, Senior Director, Trade Operations; Jason Grossman, Associate Director; Jennifer King, Director, New Product Marketing; Jason Nagel, Associate Director; Michelle Osmian, Senior Director Customer Service; John Wodarczyk, Director, Customer Operations;

v. **Upsher-Smith**;

w. **Valeant:** Thomas Allison, Senior Director of National Accounts; Dean Cowen, National Account Director; Laizer Kornwasser, EVP & Company Group Chairman; Todd LaRue, Vice President of Sales, U.S.; Brian Phillips, Senior Director of Sales; Barbara Purcell, VP US Generics Sales & Marketing; Elva Ramsaran, National Account Director, John Reed, Director, Marketing, Cerave; Natalie Rush, Director, Trade Relations; Steve Saxheli, Director, National Accounts;

x. **West-Ward:** Spiro Gavaris, Vice President of Sales and Marketing; Sam Goodman, Marketing Manager; Joel Rosenstack, Senior Director, Marketing; Elizabeth Guerrero, Director, National Accounts; Paul Markowitz, Director, National Accounts; Doug Statler, Senior Director, Head of Sales; Tom Ross, Managed Care Account Manager;

y. **Wockhardt**: Karen Andrus, Director of Sales; Michael Craney, President of Sales & Marketing; Sunil Khera, President-The Americas, Japan & Emerging Markets; Scott Koenig, Vice President Sales and Marketing, Generics; Joe Niemi, Manager, National Accounts; Bob Watson, Vice President, National Accounts; and

z. **Zydus**: Scott Goldy, Director, National Accounts; Kevin Green, Associate Vice President, National Accounts; Michael Keenley, President; Ganesh Nayak, Chief Operating Officer and Executive Director; Elizabeth Purcell, Senior Director, Marketing and Portfolio Management; Joseph Renner, President and Chief Executive Officer; Kristy Ronco, Vice President, Sales; Maria Bianco-Falcone, Senior Director Contracting.

**LogiPha Supply Chain Conference** – Princeton, New Jersey (September 16-18, 2014):

a. **Actavis**: Wayne Swanton, Senior Vice President Manufacturing and Supply Chain; Priya Gopal, Associate Director, Strategic Planning;

b. **Perrigo**: Stuart Glickman, Executive Director Global Logistics;

c. **Sandoz**: Davis Mason, Serialization Global Support Lead; Dorris Michele, Director of Supply Chain; Hillel West, Director of Supply Chain; and

d. **Teva.**

**HDMA 2014 Annual Board and Membership Meeting** – Montage, Laguna Beach, California (September 27 – October 1, 2014):

a. **Actavis**: Marc Falkin, Vice President, Marketing, Pricing and Contracts; Andrew Boyer, Senior Vice President, Generic Sales and Marketing;

b. **Apotex**: Beth Hamilton, Director, National Sales; Jeffrey Hampton, Vice President, Commercial Operations; James Van Lieshout, Vice President, Sales-Retail Division; David Rekenthaler, Vice President, US Generic Sales;

c. **Mylan**: John Poulin, Senior Vice President, North America National Accounts, James Nesta, Vice President of Sales;

d. **Teva**: Maureen Cavanaugh, Chief Operating Officer, Teva US Generics; Christopher Doerr, Director, Trade Operations; David Rekenthaler, Vice President Sales, US Generics; Christine Baeder, Senior Director, Customer Operations; and

e. **Zydus**: Marc Kikuchi, Senior Vice President, Global Generic Sourcing.

**GPhA Fall Technical Conference** – Bethesda, Maryland (October 27-29, 2014):

a. **Actavis:** Michael Kimball, Executive Director, Transdermal Development;

b. **Apotex:** Kiran Krishnan, Vice President, Regulatory Affairs;

c. **Aurobindo;**

d. **Breckenridge;**

e. **Citron;**

f. **Dr. Reddy's;**

g. **Fougera;**

h. **Glenmark;**

i. **Heritage;**

j. **Impax:** Marcy Macdonald, Vice President Regulatory Affairs;

k. **Lannett;**

l. **Lupin;**

m. **Mylan:** Marcie McClintic Coates, Vice President and Head of Global Regulatory Affairs;

n. **Par;**

o. **Perrigo:** Richard Stec, Vice President, Global Regulatory Affairs;

p. **Sandoz;**

q. **Sun;**

r. **Taro;**

s. **Teligent (IGI Laboratories);**

t. **Teva:** Scott Tomsky, Generic Regulatory Affairs, North America;

u. **Upsher-Smith;**

v. **UDL (Mylan Institutional);**

w. **West-Ward;**

x. **Wockhardt**; and,

y. **Zydus.**

**NACDS 2014 Week in New York** – New York, New York (December 1, 2014):

a. **Actavis;**

b. **Apotex;**

c. **Mylan;**

d. **Perrigo;**

e. **Sandoz;**

f. **Teva;** and

g. **West-Ward.**

**NACDS 2014 Foundation and Reception Dinner** – New York, New York (December 3, 2014):

a. **Actavis**: Andrew Boyer, Senior Vice President, Generic Sales, Marketing, National Accounts; Marc Falkin, Vice President, Marketing, Pricing and Contracts; Brent Saunders, President, CEO and Chairman; Mark Devlin, Senior Vice President, Managed Markets; Paul Reed, Senior Director, Trade Sales and Development; Michael Reed, Executive Director, Trade Relations;

b. **Apotex**: James Van Lieshout, Vice President Sales and Senior Director, Commercial Operations; Tim Berry, National Account Manager; Sam Boulton, Director, National Accounts; James Van Lieshout, Vice President, Market Access; Beth Hamilton, Vice President, Marketing and Portfolio Strategy; Jeffrey Hampton, Senior Vice President and General Manager;

c. **Mylan**: Anthony Mauro, Chief Commercial Officer; Robert Potter, Senior Vice President North America National Accounts and Channel Development; Edgar Escoto, Director, National Accounts; Michael Aigner, Director National Accounts;

d. **Perrigo**: Christopher Kapral, Senior Vice President, Consumer Healthcare Sales;

e. **Sandoz**: Armando Kellum, Vice President, Sales and Marketing; Scott Smith, Vice President, Sales and Marketing;

f. **Valeant:** Todd LaRue; VP of Sales, US;

g. **Teva**: Theresa Coward, Senior Director of Sales; David Rekenthaler, Vice President, Sales; Maureen Cavanaugh, Senior Vice President and Chief Operating Officer North America Generics; Jessica Peters, Director National Accounts; Christine Baeder, Senior Director, Customer Operations; and

h.  **Upsher-Smith**.

**American Society of Health System Pharmacists (ASHP) Conference** – (December 9, 2014):

a.  **Heritage**.

**NACDS 2015 Regional Chain Conference** – (February 1-3, 2015):

b.  **Actavis;** and

c.  **Mylan**.

**GPhA 2015 Annual Meeting** – Fontainebleau Miami Beach, Miami, Florida (February 9-11, 2015):

d.  **Actavis;**

e.  **Akorn;**

f.  **Apotex:** Jeff Watson, President;

g.  **Aurobindo;**

h.  **Breckenridge;**

i.  **Dr. Reddy's;**

j.  **Epic;**

k.  **Glenmark;**

l.  **Heritage;**

m.  **Impax;**

n.  **Lupin;**

o.  **Mylan:** Rajiv Malik, President; Deborah Autor, Senior Vice President, Strategic Global Quality & Regulatory Policy;

p.  **Par;**

q.  **Perrigo:** Joseph Papa, President, Chief Executive Officer and Chairman;

r.  **Sandoz;**

s.  **Taro;**

t.  **Teligent (IGI Laboratories);**

u.  **Teva:** Sigurdur Olafsson, President and Chief Executive Officer, Global Generic Medicines Group; Brian Rubenstein, Executive Counsel;

v.  **Upsher-Smith;**

w.  **West-Ward;**

x.  **Wockhardt;** and,

y.  **Zydus.**

**HCSCA National Pharmacy Forum** – Marriott Waterside Hotel and Marina, Tampa, Florida (February 16-18, 2015):

a.  **Actavis**: John Fallon, Executive Director of Sales;

b.  **Breckenridge**: David Giering, Marketing and Trade Relations Manager;

c.  **Mylan:** Lee Rosencrance, District Manager; Martin Wingerter, Director of National Accounts; Janet Bell, Director of National Accounts; Mark Pittenger, Senior Director of National Accounts; Cam Bivens, Director of National Accounts; Heather Paton, Vice President, Institutional Sales;

d.  **Taro**;

e.  **Teva:** Brad Bradford, Director of National Accounts; Jeff McClard, Senior Director of National Accounts; Nick Gerebi, Director of National Accounts; and

f.  **West-Ward:** Neal Gervais, National Account Director; Joseph Schrick, Director, National Accounts; Anthony Massaro, Associate Product Manager; Mark Zampella, Director, National Accounts; Brad Bradford, Director of National Accounts.

**ECRM's Annual Retail Pharmacy Efficient Program Planning Session** (February 22-25, 2015):

a.  **Actavis;**

b.  **Akorn;**

c.  **Apotex;**

d.  **Ascend;**

e.  **Aurobindo;**

f.  **Citron;**

g.  **Dr. Reddy's;**

h.  **Epic;**

i.  **Heritage;**

j.  **Impax**

k.  **Lannett;**

l.  **Lupin;**

m.  **Mayne;**

n.  **Par;**

o.  **Perrigo**;

p.  **Sandoz;**

q.  **Taro**;

r.  **Teligent;**

s.  **Teva;**

t.  **Upsher-Smith;**

u.  **West-Ward;**

v.  **Wockhardt;** and

w.  **Zydus.**

**HDMA 2015 Annual CEO Roundtable Fundraiser** – New York, New York (April 14, 2015)

a.  **Actavis**: Andrew Boyer, Senior Vice President, Generic Sales, Marketing, National Accounts; Marc Falkin, Vice President, Marketing, Pricing and Contracts; Anthony Giannone, Executive Director, Sales;

b. **Apotex**: Beth Hamilton, Vice President, Sales & Marketing; Jeffrey Hampton, Senior Vice President, Commercial Operations; Jeff Watson, President Global Generics;

c. **Dr. Reddy's:** Mike Allen, Vice President & Head, Rx Generics; Victor Borelli, Senior Director, Head of National Accounts Rx Generics; Jinping McCormick, Senior Director, Generic Rx Marketing, North America; Umang Vohra, Executive Vice President and Head North America Generics;

d. **Mylan**: Robert Potter, Senior Vice President, National Accounts and Channel Development; Anthony Mauro, Chief Commercial Officer; Robert Tighe, Head of Mylan Pharmaceuticals and Canada; Chrys Kokino, Head of Global Biologics Commercial; Frank Mullery, Head of Commercial Finance; James Nesta, Vice President Sales; David Workman, Vice President Strategic Pricing;

e. **Par**: Michael Altamuro, Vice President Marketing and Business Analytics; Jon Holden, Vice President of Sales; Paul Campanelli, CEO; Terry Coughlin, Chief Operating Officer; Steve Mock, Corporate Affairs; Joel Morales, Vice President Finance; Antonio Pera, Chief Commercial Officer; Brandon Rockwell, Executive Director, Business;

f. **Sandoz**: Anuj Hasija, Executive Director, Key Accounts; Victor Moreire, Director Contracts and Analytics; Ted Slack, Senior Director, US Managed Markets, Robert Spina, Vice President, Pricing; and

g. **Sun**;

h. **Teva**: Christine Baeder, Vice President, Customer Operations; Maureen Cavanaugh, Chief Operating Officer; Christopher Doerr, Senior Director, Trade Operations; Jeffrey Herzfeld, Senior Vice President, US Specialty Medicines Trade Relations; Adam Levitt, Senior Vice President, Global Commercial Operations.

i. **Zydus:** Kevin Green, Sr. Director of Sales; Kristy Ronco, Vice President, Sales

**HDMA 2015 Center for Healthcare Supply Chain Research Board of Directors Meeting** – (April 14, 2015)

a. **Mylan**; and

b. **Teva.**

**NACDS 2015 Annual Meeting** – The Breakers, Palm Beach, Florida (April 25-28, 2015):

a. **Actavis**: Andrew Boyer, Senior Vice President, Generic Sales, Marketing, National Accounts; Marc Falkin, Vice President, Marketing, Pricing and Contracts; Robert Stewart, Chief Operating Officer; Paul Bisaro, Board Member; Jean-Guy Goulet, Regional President, Canada Generics; Michael Reed, Executive Director, Trade Relations; Daniel Motto, Senior Vice President, Global Business Development; Sanjiv Patel, Chief Vice President, Allergan

Global Strategic  Market; Brent Saunders, President and CEO; Mark Devlin, Senior Vice President,  Managed  Markets;  William  Meury,  Executive  Vice  President  Branded Pharmaceuticals; Paul Reed, Senior Director, Trade Sales and Development;

b. **Akorn**: Rai Raj, CEO; Bruce Kutinsky, COO;

c. **Apotex**: Corey Anquetil, Director Strategic Sales, North America; Sam Boulton,  Director, National Accounts; Beth Hamilton, Vice President, Marketing and  Portfolio Strategy, Sales and Marketing; David Kohler, Vice President and  General  Manager;  Jeremy Desai, President and CEO; Jeffrey Hampton, Senior Vice President and General Manager; Peter Hardwick, Senior Vice  President,  Sales  and  Marketing;  Steven Lydeamore, President, Global Specialty Pharma; Eric Organ, Vice President, Commercial Operations; James Van Lieshout, Vice  President, Market Access; Jeff Watson, Global Generics;

d. **Aurobindo**;

e. **Citron**;

f. **Dr. Reddy's:** Victor Borelli, Vice President and Head, National Accounts, North  America Generics; Jinping McCormick, Vice President Rx Marketing, US Generics; Michael Allen, Vice President, Global Pharmaceutical Sourcing; Milan  Kalawadia, Vice President, Head of US OTC Division;

g. **G&W Laboratories:** Darren Atkins; VP Business Development & Alliance Management; Erika Baylor; Vice President, Sales & Marketing; Aaron Greenblatt; Chief Executive Officer; Kurt Orlofski; President & Chief Operating Officer;

h. **Glenmark**: Jim Brown, Vice President, Sales; James Grauso, Executive Vice President;

i. **Impax**: Doug Boothe, President Generics Division;

j. **Mylan**:  Robert Potter, Senior Vice President, National Accounts and Channel Development; Rob O'Neill, Head of Sales; Anthony Mauro, Chief Commercial Officer; Robert Tighe, National Accounts Director; John Munson, Vice President Global Accounts; James Nesta, Vice President, Sales;

k. **Par**: Michael Altamuro, Vice President Marketing and Business Analytics; Jon  Holden, Vice President of Sales; Antonio Pera, Chief Commercial Officer;

l. **Perrigo**: Scott Jamison,  Executive  Vice  President  and  General  Manager; Christopher Kapral, Senior Vice President, Consumer Healthcare Sales; Mark Walin, Vice President, Consumer  Healthcare Sales; John Wesolowski, Acting General Manager; Andy Kjellberg, Vice President, Consumer Healthcare Sales; Jeff Needham, Executive Vice  President and General Manager, Consumer Healthcare; Colter Van Stedum, Vice  President Rx Strategic Business Alliances, Corporate Development; Michael  Yacullo, Vice President, Consumer

Healthcare Sales;

m. **Sandoz**: Peter Goldschmidt, President Sandoz US and Head, North America; Armando Kellum, Vice President, Sales and Marketing; Scott Smith, Vice President, Sales and Marketing; Arunesh Verma, Executive Director, Marketing;  Anuj Hasija, Executive Director, Key Accounts; Kirko Kirkov, Executive Director, Key Customers; Gregory Oakes, Vice President and Head, Biopharmaceuticals; Marco Polizzi, Head, Institutional Sales and Marketing;

n. **Sun**: Steven Smith, Senior Director of Sales; Anand Shah, Director, Strategic Pricing and Marketing; Dan Schober, Vice President, Trade Sales;

o. **Taro**: Ara Aprahamian, Vice President, Sales and Marketing; Michael Perfetto,  Chief Commercial Officer, Generics RX, OTC US and Canada;

p. **Teva**: Christine Baeder, Senior Vice President, Customer and Marketing Operations; Maureen Cavanaugh, Senior Vice President and Chief Operating Office, North America Generics; Theresa Coward,  Senior Director Sales and Trade Relations; Christopher Doerr, Senior Director, Trade Operations; Jeffrey Herzfeld, Senior Vice President US Specialty Medicines; Michael Sine, Director,  Corporate Account Group; Douglas Sommerville, Senior Vice President and General Manager, Teva Canada; Adam Levitt, Senior Vice President, Commercial  Operations; Brenden O'Grady, President and CEO, North America; Michael Reid, Vice President, Corporate and Retail Sales;

q. **Valeant:**  Thomas Allison; Senior Director of National Accounts; Dean Cowen; National Account Director; Laizer Kornwasser; EVP & Company Group Chairman; Todd LaRue; Vice President of Sales, U.S.; Brian Phillips; Senior Director of Sales; Barbara Purcell; VP US Generics Sales & Marketing;

r. **West-Ward:** Spiro Gavaris, Vice President of Sales and Marketing; Doug Statler, Senior Director, Head of Sales; Joel Rosenstack, Senior Director, Marketing;

s. **Wockhardt**: Michael Craney, President, Sales & Marketing; Sunil Khera, President, The Americas, Japan, and Emerging Markets; and

t. **Zydus:** Scott Goldy, Director, National Accounts; Kevin Green, National Accounts Manager; Michael Keenley, President; Joseph Renner, President and CEO; Kristy Ronco, Vice President, Sales.

**HDMA 2015 Business and Leadership Conference** – San Antonio, Texas (June 7-10, 2015):

a. **Actavis**:  Andrew Boyer, Sr. VP Generic Sales and Marketing; Marc Falkin, VP Marketing, Pricing and Contracts; Anthony Giannone, Exec. Director Sales; Brandon Miller, Exec. Director, Trade Relations; Michael Reed, Director, National Trade Accounts;

b. **Apotex**: Sam Boulton, Director National Account; John Crawford, Director National Account;

Beth Hamilton, VP Sales & Marketing; Jeff Hampton, Sr. VP, Commercial Operations; Tina Kaus, Director National Account; Erin Organ, Director, Commercial Operations; Jim Van Lieshout, VP Market Access and Pharm. Strategy; Debbie Veira, Manager, National Accounts;

c.  **Aurobindo:** Julia Faria, Sr. Manager, Sales Operations and Contract Admin.; Charles Rath, National Trade Relations Manager;

d.  **Breckenridge:** Scott Cohon, Director of Sales; David Giering, Manager, marketing & Trade Relations; Philip Goldstein, Director of National Accounts;

e.  **Citron:** Susan Knoblauch, Director National Accounts; Laura Short, Vice President of Sales; Karen Strelau, EVP of Sales and Marketing;

f.  **Dr. Reddy's**: Victor Borelli; Senior Director, National Accounts; Joshua Hudgens, Director of Purchasing; Katherine Neeley, Associate Director; Patricia Wetzel, Senior Director, National Accounts;

g.  **Glenmark**: Christopher Bihari, Director National Accounts;

h.  **Heritage**: Matthew Edelson, Associate Director, National Accounts; Jeff Glazer, CEO & Vice Chairman; Jason Malek, Senior VP Commercial Operations; Neal O'Mara, Director, National Accounts; Anne Sather, Director, National Accounts;

i.  **Impax:** William Ball, Senior National Sales Manager; Danny Darnell, Senior National Accounts Manager; Todd Engle, VP, Sales and Marketing; Michael Grigsby, Senior National Accounts Manager; Italo Pennella, Trade Account Manager; Thomas Sammler, Director, Sales Operations; Gary Skalski, Senior Director Sales;

j.  **Lannett**: Kevin Smith, Vice President Sales and Marketing; Tracy Sullivan, Director, National Accounts; Grace Wilks, Director Sales and Marketing; Breanna Stillman, Sales Analyst;

k.  **Lupin**: David Berthold, VP of Sales, US Generics; William Chase, Director, Managed Markets & Trade (Brand); Jason Gensburger, Director, Financial Services; Kevin Walker, National Account Manager; Lauren Walten, Regional Sales Associate;

l.  **Mylan**: Todd Bebout, VP of Sales, Vice President – NA Supply Chain Management; Janet Bell, Director National Accounts; Richard Isaac, Senior Manager, Strategic Accounts; Stephen Krinke, National Account Manager; Rob O'Neill, Head of Sales Generic, NA; Sean Reilly, National Account Manager; Erik Williams, VP NA Pricing; Lance Wyatt, Director, National Accounts;

m.  **Par**: Peter Gargiulo, Director, National Accounts; Sandra Bayer, Senior Director, National Accounts; Christopher Neurohr, Director, National Accounts;

n. **Sandoz:** Ken Baker, Director, Managed Markets; Christopher Bihari, Director of National Accounts (Sales); Seth Coombs, Executive Director, Oncology Injectables; Steven Greenstein, Director of National Accounts (Sales); Anuj Hasija, Executive Director Key Customers; Jason Jones, Director of Key Customers; Kirko Kirkov, Executive Director Key Customers; Marco Polizzi, Head, Institutional Sales and Marketing; Arun Varma, Executive Director Marketing; Sean Walsh, Key Account Manager;

o. **Sun**: Christopher Schoen, Vice President, Trade Sales; Scott Littlefield, Trade Director, National Account Executive;

p. **Teva**: Christine Bader, Vice President, Commercial Operations; Brad Bradford, Director National Accounts; Theresa (Teri) Coward, Senior Director of National Sales; Christopher (Chris) Doerr, Senior Director, Trade Operations; Cassie Dunrud, Associate Director; Nick Gerebi, Director National Accounts; Jeff Herberholt, Senior Manager, Regional Accounts; Jeff McClard, Senior Director National Accounts; Jason Nagel, Associate Director, Trade Relations; Michelle Osmian, Director, Customer Operations; Nisha Patel, Director, National Accounts;

q. **Upsher-Smith:** JoAnn Gaio, Senior National Account Manager, Trade; Scott Hussey, Senior Vice President, Global Sales; Brad Leonard, Senior Director, National Accounts; Michael (Mike) McBride, Associate Vice President, Partner Relations; Mike Muzetras, Senior National Accounts Manager; David (Dave) Zitnak, National Accounts Senior Director – Trade; Doug Zitnak, National Accounts Senior Director – Trade;

r. **Valeant:** Laizer Kornwasser, Executive Vice President; Natalie J. Rush, Director, Trade Relations; Robert J. Sabers, Associate Director, Channel National; Cheryl Volker, Senior Manager, Customer Service;

s. **West-Ward:** Mark Boudreau, Executive Director of National Sales; Joseph Ruhmel, National Account Director; Steven Snyder, National Account Director;  and

t. **Wockhardt:** Karen Andrus, Director of Sales; Scott Koenig, Vice President, Retail Generics; and

u. **Zydus**: Maria Bianco-Falcone, Director of Offer Development and Trade Operations; Scott Goldy, Sales Director; Kevin Green, Senior Director of Sales; Maria McManus, Corporate Account Manager; Louis Pastor, Senior Director, Trade Operations; Kristy Ronco, Vice President, Sales; Jodi Weber, Corporate Account Manager.

**GPhA CMC Workshop** – Bethesda, MD (June 9-10, 2015):

a. **Actavis;**

b. **Akorn/Hi-Tech;**

c. **Apotex;**

d.  **Citron;**

e.  **Dr. Reddy's;**

f.  **Glenmark;**

g.  **Heritage;**

h.  **Lannett;**

i.  **Mayne;**

j.  **Mylan;**

k.  **Par;**

l.  **Perrigo;**

m.  **Sandoz;**

n.  **Sun;**

o.  **Taro;**

p.  **Teva;**

q.  **West-Ward;** and

r.  **Zydus.**

**<u>GPhA 2015 CMC Conference</u>** – Bethesda, Maryland (June 9-10, 2015):

a.  **Actavis:** Joyce Anne DelGaudio Executive Director, Regulatory Affairs;

b.  **Apotex:** Kiran Krishnan, Vice President, Regulatory Affairs;

c.  **Citron;**

d.  **Dr. Reddy's;**

e.  **Fougera;**

f.   **Glenmark;**

g.   **Heritage;**

h.   **Impax:** Marcy Macdonald, Vice President Regulatory Affairs;

i.   **Lannett;**

j.   **Lupin;**

k.   **Mylan:** Bryan Winship, Senior Director, Quality Management, Strategic Global Quality and Regulatory Policy; Daniel Snider, Vice President, Research and Development; Timothy Ames, Vice President, Global Strategic Regulatory Affairs; Dawn Culp, Vice President, Global Regulatory Affairs Policy;

l.   **Par;**

m.   **Perrigo:** Richard Stec, Vice President, Global Regulatory Affairs;

n.   **Sandoz:** Nicholas Tantillo, Head, Policy and Regulatory Strategy;

o.   **Sun;**

p.   **Taro;**

q.   **Teva:** Scott Tomsky, Generic Regulatory Affairs, North America; Siva Vaithiyalingam, Director, Regulatory Affairs;

r.   **UDL (Mylan Institutional);**

s.   **Upsher-Smith;**

t.   **West-Ward;**

u.   **Wockhardt;** and,

v.   **Zydus.**

**<u>NACDS 2015 Total Store Expo</u>** – Denver, Colorado (August 22-25, 2015):

a.   **Actavis**: Andrew Boyer, President and CEO, North America Generics; Napolean Clark, Vice President of Marketing; Michael Dorsey, Director of National Accounts; Marc Falkin, Vice President of Purchasing; Megan Gorman, Senior Marketing Manager; Rob Hooper,

Senior Marketing Manager; Randy Hurst, Senior Vice President and General Manager; Maureen Meehan; Director National Accounts; Richard Rogerson, Senior Director New Products, Business Analytics and Systems; Kathleen Conlon, Director, Contract Administration; Anthony Giannone, Executive Director, Sales; David Myers, Senior Manager, Products and Communications; Kaminie Persuad, Sales Coordinator; John Sheehan, Director, OTC; Allan Slavsky, Sales Consultant; Richard Rogerson, Senior Director New Products; Alexis Evolga, Manager, Pricing;

b. **Akorn**: Brett Novak, SVP Sales & Marketing; Jonathan Kafer, EVP, Sales & Marketing; Bruce Kutinsky, COO; Mick McCanna, Account Manager; Scott Tranter, National Account Manager, Sales & Marketing;

c. **Apotex**: Corey Anquetil, Director, Strategic Sales, North America; Michael Bohling, Director, Marketing; Gwen Copeland, Manager, National Accounts; John Crawford, National Account Director; Beth Hamilton, Vice President, Marketing; Jeffrey Hampton, Senior Vice President and General Manager; Tina Kaus, National Account Director; Ryan Kelly, Manager, National Accounts; Chirag Patel, Director, Marketing; Bob Simmons, National Account Director; Debbie Veira, National Account Manager; Pat Walden, Senior Marketing Manager; Jane Williams, National Account Director; Sam Boulton, Director, National Accounts; Erin Organ, Vice President, Commercial Operations; Olivia Smith, Marketing Communications Coordinator;

d. **Breckenridge**;

e. **Citron**;

f. **Dr. Reddy's**: Victor Borelli, Vice President and Head, National Accounts, North America Generics; Larry Knupp, Director of National Accounts; Jake Austin, Director National Accounts; Jeff Jorgenson, Director OTC, National Accounts; Mila Kalawadia, Vice President, Head of US OTC Division;

g. **Glenmark**: Jim Brown, Vice President, Sales; Jessica Cangemi, Director, Sales and Marketing; Jeff Johnson, Director, Sales and Marketing; Robert Matsuk, President, North America; James Grauso, Executive Vice President, North America Commercial Operations; Sanjeev Krishan, Executive Vice President;

h. **Heritage**: Jeffrey Glazer, CEO; Jason Malek, Senior Vice President; Gina Gramuglia, Commercial Operations; Neal O'Mara, National Accounts Manager; Anne Sather, National Account Manager; Ashley O'Rourke, Sales Director;

i. **Lannett**: Kevin Smith, Vice President Sales and Marketing; Tracy Sullivan, National Accounts Manager; Michael Bogda, President; Breanna Stillman, Sales Analyst; Grace Wilks, Director, National Accounts;

j. **Mayne**: Chris Schneider, Executive Vice President, Generic Product Division; Melissa

Gardner, National Account Executive; Rodney Emerson, Director Pricing and Contracts; Giana Schmidt, Director of National Accounts;

k. **Mylan**: Anthony Mauro, President; Kevin McElfresh, Executive Director, National Accounts; Robert Potter, Senior Vice President, National Accounts and Channel Development; Michael Aigner, Director, National Accounts; Gary Tighe, National Accounts Director; Michael Scouvart, Head of Marketing North America; Dawna Johnson, Coordinator, Sales and Marketing; James Nesta, Vice President, Sales; Heather Paton, Vice President Sales; Sean Reilly, National Account Manager; Joe Aigner, Director, National Accounts; Edgar Escoto, Director, National Accounts; Sean Foster, Vice President, North America Marketing; Becky Gamble, Vice President, Managed Markets; John Shane, Director, Trade Relations; Tiffany Till, Senior National Account Trade Show Specialist;

l. **Par**: Jon Holden, Vice President of Sales; Rick Guillory, Vice President of National Accounts; Gerald Burton, Vice President, National Accounts; Christine Caronna, Director, National Accounts; Renee Kenney, Senior Advisor, Generic Sales; Lori Minnihan, Manager, Pricing and Analytics; Charles "Trey" Propst, Vice President, National Accounts; Michael Reiney, Vice President, Sales; Jeremy Tatum, Demand Manager; Antonio Pera, Chief Commercial Officer; Michael Altamuro, Vice President, Marketing and Business Analytics; Karen O'Connor, Vice President, National Accounts; Warren Pefley, Vice President, Sales and Marketing; Sandra Bayer, Senior Director, National Accounts; Kelly Bachmeier, Director, National Accounts; Spike Pannell, National Account Manager; Walter Busbee, Director of National Accounts; Darren Hall, Director, National Accounts;

m. **Perrigo**: Pete Haakenstad, National Account Manager; H. James Booydegraaff, Associate Director, Marketing; Katie McCormack, National Account Manager; Tony Polman, National Account Executive; Andrea Felix, National Account Executive; Paul Hoeksema, Manager, Corporate Accounts; John Shane, Rx Promotional Analyst; John Wesolowski, Acting General Manager; Doug Boothe, President, Generic Division; Christopher Karpral, Senior Vice President, Consumer Healthcare Sales; Andy Kjellberg, Vice President Consumer Healthcare Sales; Mark Walin, Vice President Consumer Healthcare Sales; Michael Yacullo, Vice President Consumer Healthcare Sales;

n. **Sandoz**: Christopher Bihari, Director, Key Customers; Anuj Hasija, Executive Director Key Customers; Scott Smith, Vice President Sales and Marketing; Arunesh Verma, Executive Director Marketing; Sean Walsh, Director, Key Customers; Kenneth Baker, Director, Managed Markets; Kirko Kirkov, Executive Director, Key Customers; Frank Davey, Director; Harmonie Franklin, Director, William Giannone, Associate Director, Key Customers; Jason Jones, Director, Key Customers; Bilal Khan, Director, Key Customers; Della Lubke, National Account Executive; Michele Macchia, Associate Director, Conventions; Tom Parker, Marketing Director; Chad Schwinn, Director, Key Accounts; Andrew Wahba, Associate Director, Key Customers;

o. **Sun**: Steven Smith, Senior Director of Sales; Steven Goodman, Director of Generics Marketing; Anand Shah, Director, Strategic Pricing and Marketing; Jolene McGalliard,

National Account Manager; Steven Goodman, Director Marketing; Blynda Masters; Director, Customer Service; Dan Schober, Vice President, Trade Sales; Michael Tolusso, Director, Sales;

p. **Taro**: Ara Aprahamian, Vice President, Sales and Marketing; Scott Brick, Manager, National Accounts; Christopher Urbanski, Director, Corporate Accounts; Carol Augias, Director, Customer Service; Kirk Edelman, Director, Customer Logistics; Alex Likvornik, Senior Director, Strategic Pricing and Marketing; Michael Perfetto, Chief Commercial Officer Generic Rx OTC; John Francis, Vice President, Sales and Marketing; Stephen Jones, Director, Supply Chain; Lisa Pehlke, Director, Corporate Accounts; Richard Trevor, Corporate Accounts Director;

q. **Teva**: Maureen Cavanaugh, Senior Vice President and Chief Operating Office, North America Generics; Kevin Galowina, Head of Marketing Operations; Jessica Peters, Manager of Corporate Accounts; Nisha Patel, Director of National Accounts; Jocelyn Baker, Director, National Accounts; Theresa Coward, Senior Director Sales and Trade Relations; Cassie Dunrud, Associate Director, National Accounts; Christine Baeder, Senior Vice President, Customer and Marketing Operations; Bryan Bart, Product Manager; Christopher Doerr, Senior Director, Trade Operations; Jason Nagel, Associate Director; Michelle Osmian, Senior Director Customer Service; John Wodarczyk, Director, Customer Operations; Robert Neild, Associate Director, Customer Operations;

r. **Upsher-Smith**;

s. **Valeant:** Thomas Allison, Senior Director of National Accounts; Dean Cowen, National Account Director; Todd LaRue, Vice President of Sales, U.S.; Michelle Nilsson, Associate Sales Director; Brian Phillips, Senior Director Of Sales; Barbara Purcell, VP US Generics Sales & Marketing; Natalie Rush, Director, Trade Relations; Steve Sacheli, Director, National Accounts; Brian Stolz, Senior VP, Generics;

t. **West-Ward:** Spiro Gavaris, Vice President of Sales and Marketing; Sam Goodman, Marketing Manager; Joel Rosenstack, Senior Director, Marketing; Elizabeth Guerrero, Director, National Accounts; Nicki Hanson, Director of Sales, National Accounts; Ernesto Cividanes, Manager, Trade Relations;

u. **Wockhardt:** Michael Craney, President, Sales & Marketing; Sunil Khera, President, The Americas, Japan, and Emerging Markets; Karen Andrews, Director of Sales; Scott Koenig, VP, Sales & Marketing, Generics; Joe Niemi, Manager, National Accounts; and

v. **Zydus**: Scott Goldy, Director, National Accounts; Kevin Green, Associate Vice President, National Accounts; Michael Keenley, President; Ganesh Nayak, Chief Operating Officer and Executive Director; Joseph Renner, President and Chief Executive Officer; Kristy Ronco, Vice President, Sales.

**HDMA 2015 Annual Board and Membership Meeting** – Montage, Laguna Beach, California (September 27-30, 2015):

a.  **Apotex**: Beth Hamilton, Director, National Sales; Jeffrey Hampton, Vice President, Commercial Operations; James Van Lieshout, Vice President, Sales, Retail Division; Steve Giuli, Director, Government Affairs;

b.  **Mylan**: James Nesta, Vice President of Sales; Robert Potter, Senior Vice President, North America National Accounts; Anthony Mauro, Senior Vice President, North America; Robert Tighe, Head of Mylan Pharma; and

c.  **Teva**: Maureen Cavanaugh, Chief Operating Officer, Teva US Generics; Christine Baeder, Senior Director, Customer Operations; Andrew Boyer, Senior Vice President, Generic Sales; Marc Falkin, Vice President, Marketing and Pricing.

**HDMA 2015 Research Foundation Pharmaceutical Seminar** – (October 21-22, 2015):

a.  **Apotex**; and

b.  **Mylan**.

**GPhA 2015 Fall Technical Conference** – Bethesda, Maryland (November 2-4, 2015):

a.  **Actavis**;

b.  **Apotex**;

c.  **Aurobindo**;

d.  **Citron**;

e.  **Dr. Reddy's**;

f.  **Glenmark**;

g.  **Heritage**;

h.  **Lannett**;

i.  **Mylan**;

j.  **Par**;

k.  **Perrigo**;

l.  **Sandoz;**

m.  **Sun;**

n.  **Taro;**

o.  **Teva;**

p.  **Westward; and**

q.  **Zydus.**

**NACDS 2015 Week in New York** – New York, New York (December 1, 2015):

a.  **Actavis;**

b.  **Apotex;**

c.  **Glenmark**; and

d.  **Mylan/UDL;**

**NACDS 2015 Foundation Reception and Dinner** – New York, New York (December 3, 2015):

a.  **Actavis**: Andrew Boyer, Senior Vice President, Generic Sales, Marketing, National Accounts; Marc Falkin, Vice President, Marketing, Pricing and Contracts; Anthony Giannone, Executive Director, Sales;

b.  **Apotex**: James Van Lieshout, Vice President, Market Access; Beth Hamilton, Vice President, Marketing and Portfolio Strategy; Jeffrey Hampton, Senior Vice President and General Manager; Steve Giuli, Director, Government Affairs;

c.  **Glenmark;**

d.  **Mylan;**

e.  **Sandoz**: Anuj Hasija, Executive Director, Key Customers; Scott Smith, Vice President, Sales and Marketing; Robert Spina, Vice President, Pricing and Contracts; and

f.  **Teva**: Maureen Cavanaugh, Senior Vice President and Chief Operating Officer North America Generics; Allan Slavsky, Sales Consultant; Christine Baeder, Senior Director, Customer Operations; and

g. **Valeant:** Thomas Allison, Senior Director of National Accounts; Todd LaRue, Vice President of Sales, U.S.

**NACDS 2016 Regional Chain Conference** – (February 7-9, 2016):

a. **Actavis**: Andrew Boyer, Senior Vice President, Generic Sales, Marketing, National Accounts; Maureen Meehan, Director, National Accounts;

b. **Teva**: Jocelyn Baker, Director, National Accounts; Theresa Coward, Senior Director Sales and Trade Relations; and

c. **Upsher-Smith**.

**HDMA National Pharmacy Forum** – Scottsdale, Arizona (February 8-10, 2016):

a. **Actavis;**

b. **Heritage;**

c. **Lannett;**

d. **Mylan;**

e. **Par;**

f. **Sun;**

g. **Taro;**

h. **Teva;** and

i. **West-Ward.**

**MMCAP 2016 National Member Conference** – Minneapolis, Minnesota (April 11-14, 2016):

a. **Mylan**: Mark Pittenger, Senior Director of National Accounts;

b. **Perrigo**: Pete Hakenstad, National Account Manager;

c. **Sandoz**: Christopher Bihari; Director, Key Customers;

d. **Taro;**

e. **Teva**: Nick Gerbi, Director National Accounts; and

f.  **West-Ward**: Elizabeth Guerrero, Director, National Accounts.

**HDMA 8th Annual CEO Roundtable** – New York, New York (April 12, 2016):

a.  **Mylan;** and

b.  **Sun.**

**HDMA Center for Healthcare Supply Chain Research Board of Directors Meeting** – (April 12, 2016):

a.  **Mylan;**

b.  **Teva;** and

c.  **West-Ward.**

**NACDS 2016 Annual Meeting** – Palm Beach, Florida (April 16-19, 2016):

a.  **Akorn/Hi-Tech**;

b.  **Apotex**: Corey Anquetil, Director Strategic Sales, North America; Beth Hamilton,  Vice President, Marketing and Portfolio Strategy, Sales and Marketing; David Kohler, Vice President and General Manager; Jeremy Desai, President and CEO; Jeffrey Hampton, Senior Vice President and General Manager; Peter Hardwick, Senior Vice President, Sales and Marketing; Eric Organ, Vice President, Commercial Operations; James Van Lieshout, Vice President, Market Access;  Jeff Watson, Global Generics; Steve Giuli, Director, Government Affairs;

c.  **Aurobindo**;

d.  **Breckenridge**;

e.  **Citron**;

f.  **Dr. Reddy's**;

g.  **Glenmark**: Jim Brown, Vice President, Sales; James Grauso, Executive Vice President;

h.  **Lupin**;

i.  **Mylan**: Robert Potter, Senior Vice President, National Accounts and Channel Development; Anthony Mauro, Chief Commercial Officer; Robert Tighe, National Accounts Director; John Munson, Vice President Global Accounts; James Nesta, Vice President, Sales; Michael Aigner, Director, National Accounts;  Frank Mullery, Chief Financial Officer, North

America;

j.  **Par**: Michael Altamuro, Vice President Marketing and Business Analytics; Jon Holden, Vice President of Sales; Antonio Pera, Chief Commercial Officer; Paul Campanelli, President;

k.  **Perrigo**: John Wesolowski, Acting General Manager;

l.  **Sandoz**: Peter Goldschmidt, President Sandoz US and Head, North America; Arunesh Verma, Executive Director, Marketing; Anuj Hasija, Executive Director, Key Accounts; Kirko Kirkov, Executive Director, Key Customers; Gregory Oakes, Vice President and Head, Biopharmaceuticals; Christine Miller, Vice President US Development; Scott Smith, Vice President, Sales and Marketing; Robert Spina, Vice President, Pricing and Contracts;

m.  **Sun**: Steven Smith, Senior Director of Sales; Anand Shah, Director, Strategic Pricing and Marketing; Dan Schober, Vice President, Trade Sales;

n.  **Taro**: Ara Aprahamian, Vice President, Sales and Marketing; Michael Perfetto, Chief Operating Officer, Generics RX, OTC US and Canada; John Francis, Vice President, Sales and Marketing North America;

o.  **Teva**: Christine Baeder, Senior Vice President, Customer and Marketing Operations; Maureen Cavanaugh, Senior Vice President and Chief Operating Office, North America Generics; Christopher Doerr, Senior Director, Trade Operations; Jeffrey Herzfeld, Senior Vice President US Specialty Medicines; Michael Sine, Director, Corporate Account Group; Douglas Sommerville, Senior Vice President and General Manager, Teva Canada; Michael Reid, Vice President, Corporate and Retail Sales; Sigurdur Olafsson, President; Daniel Motto, Senior Vice President, Business Development; Marc Falkin, Senior Vice President, Sales; Andrew Boyer, President North America Generics;

p.  **Upsher-Smith**;

q.  **West-Ward:** Spiro Gavaris, Vice President of Sales and Marketing; William Otterbein, Account Executive;

r.  **Wockhardt**; and

s.  **Zydus:** Scott Goldy, Director, National Accounts; Kevin Green, Associate Vice President, National Accounts; Michael Keenley, President; Joseph Renner, President and Chief Executive Officer; Kristy Ronco, Vice President, Sales; Marc Kikuchi, Senior Vice President, Global Generics.

**HDMA 2016 Business and Leadership Conference** – Colorado Springs, Colorado (June 12-15, 2016):

a.  **Apotex**: Jeffrey Hampton, Vice President, Commercial Operations; Beth Hamilton, National

Sales Director; John Crawford, Director, National Accounts;  David Rekenthaler, Vice President, Sales; James Van Lieshout, Vice President,  Market Access and Trade Relations;

b. **Dr. Reddy's**: Victor Borelli; Senior Director, National Accounts; Jinping McCormick, Vice President, Sales and Marketing; Cynthia Medalle, Head Sales  and Marketing, Generics;

c. **Glenmark**: Christopher Bihari, Director National Accounts;

d. **Heritage**: Anne Sather, Director, National Accounts;

e. **Lannett**: Tracy Sullivan, Director, National Accounts; Breanna Stillman, Sales Analyst; Bili Giannone, National Account Representative;

f. **Mylan**: Michael Aigner, National Account Director; John Baranick, Director of Trade Relations; Janet Belli, Director, National Accounts; Thomas Boyer, Vice President, Business Development;  Priscilla Lanham, Associate Manager;

g. **Par**: Joe Cappello, Director, National Accounts;

h. **Sandoz:** Kirko Kirkov, Executive Director, Key Customers; Sean Walsh, Key Account Manager; Joe Hodge, Director, Key Customers; Sanket Shah, Manager, Customer Operations; Jason Jones, Director, Key Customers;

i. **Sun**: Christopher Schoen, Vice President, Trade Sales; Scott Littlefield, Trade  Director, National Account Executive;

j. **Teva**: Theresa Coward, Senior Director, National Sales; Christine Baeder, Vice  President, Commercial Operations; Sal Cuomo, Director, Trade Relations, Brand  Pharmaceuticals; Nick Gerber, Director, National Accounts;

k. **West-Ward:** Joseph Ruhmel, National Account Director; Christopher Bonny, Executive Director, Commercial Business Development; Neal Gervais, Director, National Accounts; John Kline, National Account Director; and

l. **Zydus**: Linda Andrews, Chargeback Operations Manager; Maria McManus, Corporate Account Manager; Kevin Green, Associate Vice President, National Accounts; Louis Pastor, Senior Director Trade Operations; Kristy Ronco, Vice  President, Sales.

## ECRM Hospital & Alternate Site Pharmacy – Branded and Generic Pharmaceuticals EPPS
– Westminster, Colorado (June 13-15, 2016):

a. **Dr. Reddy's;**

b. **Lupin;**

   c.  **Mayne;**

   d.  **Perrigo;**

   e.  **Sandoz;**

   f.  **Sun;** and

   g.  **Upsher-Smith.**

**NACDS 2016 Total Store Expo** – Boston, Massachusetts (August 6-9, 2016):

   a.  **Akorn/Hi-Tech;**

   b.  **Apotex**: Corey Anquetil, Director, Strategic Sales, North America; Michael Bohling, Director, Marketing; Gwen Copeland, Manager, National Accounts; John Crawford, National Account Director; Beth Hamilton, Vice President, Marketing; Jeffrey Hampton, Senior Vice President and General Manager; Tina Kaus, National Account Director; Ryan Kelly, Manager, National Accounts; Chirag Patel, Director, Marketing; Helen Pejnovich, Associate Director, Commercial Operations; Dave Rekenthaler, Vice President, Sales; Bob Simmons, National Account Director; Dena Van Winkle, Marketing Communication Manager; Debbie Veira, National Account Manager; Pat Walden, Senior Marketing Manager; Jane Williams, National Account Director;

   c.  **Aurobindo;**

   d.  **Breckenridge;**

   e.  **Citron;**

   f.  **Dr. Reddy's;**

   g.  **Epic;**

   h.  **Glenmark**: Jim Brown, Vice President, Sales; Jeff Johnson, Director, Sales and Marketing; Robert Matsuk, President, North America; James Grauso, Executive Vice President, North America Commercial Operations; Robert Matsuk, President, North America;

   i.  **Heritage**: Jeffrey Glazer, CEO; Jason Malek, Senior Vice President; Gina Gramuglia, Commercial Operations; Neal O'Mara, National Accounts Manager; Anne Sather, National Account Manager; Katie Brodowski, Associate Director, Institutional Sales; Matthew Edelson, Senior Director of Sales; Michael Aigner, Director, National Accounts;

   j.  **Lannett**: Kevin Smith, Vice President Sales and Marketing; Tracy Sullivan, National Accounts Manager; Randy Juan Botero, Senior Associate Director, National Accounts; Breanna Stillman, Sales Analyst; Grace Wilks, Director, National Accounts;

k.  **Lupin**;

l.  **Mylan**: Anthony Mauro, President; Kevin McElfresh, Executive Director, National Accounts; Robert Potter, Senior Vice President, National Accounts and Channel Development; Michael Scouvart, Head of Marketing North America; James Nesta, Vice President, Sales; Heather Paton, Vice President Sales; Sean Reilly, National Account Manager; Edgar Escoto, Director, National Accounts; John Shane, Director, Trade Relations; Shane Bartolol, Senior Specialist; Kimberley Brooks, Head of Finance; Katelyn Duchardt, National Account Manager; Joseph Duda, President; Kevin McElfresh, Executive Director, National Accounts; Patrick McIntosh, Vice President, Commercial Operations; John Munson, Vice President Global Accounts; Christine Navarro, Senior Director, Marketing; Rob O'Neill, Head of Sales, Generic North America; Robert Tighe, Head of MPA and Canada; Patrick Weaver, Head of Strategic Government Sales; Dave Workman, Vice President, Strategic Pricing; Michael Altamuro, Vice President, Marketing and Business Analytics;

m.  **Par**: Gerald Burton, Vice President, National Accounts; Christine Caronna, Director, National Accounts; Antonio Pera, Chief Commercial Officer; Sandra Bayer, Senior Director, National Accounts; Darren Hall, Director, National Accounts; Joe Holden, Vice President, Sales; Nancy Buckingham, Vice President, Marketing;

n.  **Perrigo**: H. James Booydegraaff, Associate Director, Marketing; Katie McCormack, National Account Manager; Tony Polman, National Account Executive; Andrea Felix, National Account Executive; Paul Hoeksema, Manager, Corporate Accounts; John Shane, Rx Promotional Analyst; John Wesolowski, Acting General Manager; Lynn Johnson, National Manager, Trade Relations; Christopher Bihari, Director, Key Customers;

o.  **Sandoz**: Anuj Hasija, Executive Director Key Customers; Scott Smith, Vice President Sales and Marketing; Arunesh Verma, Executive Director Marketing; Sean Walsh, Director, Key Customers; Frank Davey, Director; Harmonie Franklin, Director; Jason Jones, Director, Key Customers; Bilal Khan, Director, Key Customers; Michele Macchia, Associate Director, Conventions; Tom Parker, Marketing Director; Chad Schwinn, Director, Key Accounts; Shakera Ford, Convention Planner; Harmonie Franklin, Director; Julie Kang, Executive Director; Kirko Kirkov, Executive Director, Key Customers; Ludmilla Reina, Director, Key Customers; Yun Shao Taormina, Key Account Manager; Robert Spina, Vice President, Pricing and Contracts; Donna Hughs, National Account Manager;

p.  **Sun**: Jolene McGalliard, National Account Manager; Dan Schober, Vice President, Trade Sales; Michael Tolusso, Director, Sales; Alex Likvornik, Senior Director, Strategic Pricing; Scott Littlefield, Trade Director; Eric Monzon, Senior Director, Market Access; Ara Aprahamian, Vice President, Sales and Marketing;

q.  **Taro**: Scott Brick, Manager, National Accounts; Christopher Urbanski, Director, Corporate Accounts; Carol Augias, Director, Customer Service; Kirk Edelman, Director, Customer Logistics; Michael Perfetto, Chief Commercial Officer Generic Rx OTC; John Francis,

Vice President, Sales and Marketing; Stephen Jones, Director, Supply Chain; Lisa Pehlke, Director, Corporate Accounts; Anand Shah, Director, Strategic Pricing and Marketing; Perry Venugopal, Assistant Vice President, Business Development; Christine Baeder, Senior Vice President,  Customer and Marketing Operations;

r.  **Teva**: Jessica Peters, Manager of Corporate Accounts; Nisha Patel, Director of National Accounts; Jocelyn Baker, Director, National Accounts; Theresa Coward,  Senior Director Sales and Trade Relations; Cassie Dunrud, Associate Director,  National Accounts; Bryan Bart, Product Manager; Christopher Doerr, Senior Director, Trade Operations; Jason Nagel, Associate Director; Michelle Osmian,  Senior Director Customer Service; John Wodarczyk, Director, Customer  Operations; Robert Neild, Associate Director, Customer Operations; Andrew Boyer, President; Salvatore Cuomo, Director, Trade Relations; Michael Dorsey, Director, National Accounts; Marc Falkin, Senior Vice President, Sales; Kevin Galowina, Head of Marketing Operations; Anthony Giannone, Executive Director, Sales; Rob Hooper, Senior Marketing Manager; Christine Maiolo,  Associate Director, Sales Operations; Maureen Meehan, Director, National Accounts; Kaminie Persuad, Sales Coordinator; Richard  Rogerson,  Senior  Director, New Products; John Sheehan, Director, OTC; Allan Slavsky, Sales  Consultant; Christopher Bonny, Executive Director, Commercial Business Development;

s.  **Upsher-Smith**;

t.  **West-Ward:** Spiro Gavaris, Vice President of Sales and Marketing; Elizabeth Guerrero, Director, National Accounts; Nicki Hanson, Director of Sales, National  Accounts; Mark Boudreau, Executive Director, Sales; Karen Andrus, Director of  Sales; Yaniel Figueroa, Project Manager;

u.  **Wockhardt**; and

v.  **Zydus**: Kevin Green, Associate Vice President, National Accounts; Michael  Keenley, President; Marc Kikuchi, CEO Americas; Maria McManus, Corporate Account Manager.


**<u>NACDS 2016 Total Store Expo</u>** – San Diego, California (August 19-22, 2016):

a.  **Heritage;**

b.  **Mylan;**

c.  **Par;**

d.  **Perrigo;**

e.  **Sandoz;**

f.  **Taro;** and

g. **Teva.**

**HDMA 2016 Annual Board and Membership Meeting** – Sulphur Springs, West Virginia (September 25-28, 2016):

a. **Apotex**: Steve Giuli, Vice President, Government Affairs; David Rekenthaler,  Vice President, Sales;

b. **Mylan**: John Poulin, Senior Vice President, North America National Accounts, James Nesta, Vice President of Sales; Patrick Weaver, Head of Strategic  Government Sales; Robert Tighe, Head of Mylan Pharmaceuticals;

c. **Teva**: Jessica Peters, Director, Trade Relations; Theresa Coward, Senior Director, Sales and Trade Relations; and

d. **Zydus**:  Michael Conley, Vice President, Wholesaler Channels.

**NACDS 2016 Week in New York** - New York, New York (December 1, 2016):

e. **Apotex**;

f. **Mylan/UDL**;

g. **Sandoz**;

h. **Teva**; and

i. **Zydus.**

**NACDS 2016 Foundation Reception and Dinner** – New York, New York (December 3, 2016):

j. **Apotex**: Sam Boulton, Director, National Accounts; Jeff Watson, President,  Global Generics; James Van Lieshout, Vice President, Market Access; Beth Hamilton,  Vice President, Marketing and Portfolio Strategy; Jeffrey Hampton,  Senior Vice President and General Manager; John Crawford, National Account Director; Tina Kaus, National Account Director; Steve Giuli, Director,  Government Affairs;

k. **Sandoz**: Gregory Oakes, Vice President and Head, Biopharmaceuticals; Scott Smith, Vice President, Sales and Marketing; Robert Spina, Vice President, Pricing  and Contracts;

l. **Teva**: Maureen Cavanaugh, Senior Vice President and Chief Operating Officer  North America Generics; Christine Baeder, Senior Vice President, Customer and Marketing Operations; Theresa Coward,  Senior Director, Sales and  Trade Relations; Marc Falkin, Senior Vice President,  Sales;  Anthony  Giannone, Executive Director, Sales; and

m. **Zydus:** Marc Kikuchi, CEO; Joseph Renner, President and CEO; Kristy Ronco, Vice President, Sales; Alex Yakulis, Executive Vice President, Business Development.